<u>Expert Report of Allan M. Josephson, M.D.</u>

<u>Drew Adams and Erica Adams Kasper v. The School Board of St. Johns County, Florida<br>Case No.: 3:17-cv-00739-TJC-JBT</u>

<u>Preliminary Statement</u>

1. I have been retained by counsel for the defendant as an expert in the above captioned litigation. I have actual knowledge of the matters stated in this declaration. My professional background, experience, and publications are detailed in my curriculum vitae, a true and accurate copy of which is attached as exhibit A to this Report. I received my medical degree from the University of Alberta in 1976, after which I did residencies in psychiatry and child and adolescent psychiatry at the University of Minnesota.

2. I served on the faculties of medicine at the University of Minnesota and Medical College of Georgia before assuming my current position at the University of Louisville. I am currently Professor and Chief of Child, Adolescent and Family Psychiatry at the University of Louisville School of Medicine, where I also hold position of CEO of the Bingham Clinic.

3. I have been licensed to practice medicine in the state of Kentucky since 2003, with previous licenses in Minnesota and Georgia.

4. I have extensive experience working with children, adolescents, and families in a broad range of clinical disorders. I am an expert in the assessment and treatment of adolescents and experienced in the delivery of family oriented psychiatric care. I previously served as the chair of the Committee on Family of the American Academy of Child and Adolescent Psychiatry and was the primary author of the Practice Parameter on Family Assessment, which is used as the standard for the field of child and adolescent psychiatry.

5. In my academic role, I teach on family influences in child development, developmental psychopathology, forensic psychiatry, psychiatric diagnosis, and psychotherapy/family therapy.

6. I am a member of the American Psychiatric Association (Distinguished Life Fellow), American Academy of Child and Adolescent Psychiatry, Group for the Advancement of Psychiatry, American Medical Association, and the American College of Psychiatrists.

7. In my position as CEO of the Bingham Clinic, I supervise 26 clinicians who provide specialty mental health care for children, adolescents and families in a broad range of psychopathological conditions, including gender dysphoria. We consult regularly with our school's division of pediatric endocrinology, a division with which one of our

faculty members works 50% of her time. I review transgender patients with her and others of our staff who are providing psychiatric care to transgender youth.

8. In my career I have evaluated, treated, and consulted with approximately 60 transgender children and adolescents. These contacts have been part of approximately 15,000 patients I have seen with psychiatric concerns in outpatient, inpatient, medical wards, residential treatment centers, schools, detention centers, and private psychotherapy offices. Many of these evaluations included assessments of the child's family. When transgender persons have the clinical condition described as gender dysphoria, I evaluate its signs and symptoms just as I would any other condition.

9. In preparing my report, I relied upon declarations and other documents furnished to me from the litigation and I reviewed the materials listed in the attached bibliography (attached as Exhibit B to this report). I have also relied on my experience in the discipline of psychiatry. I have not reviewed the medical records of the plaintiff as of the date of this report.

10. In the past four years I have testified as an expert for a trial or deposition in the following matters: February 2014, *Bruscato, Vito v. Gwinnett-Rockdale-Newton Community Service Board, Superior Court of Gwinnett County State of Georgia*, Civil Action 04-A-5858-3; February 2016, *Landry, Lisa and Landry Michael v. Damond Logsdon, Ph.D.*, in the State Court of Fulton County,State of Georgia, Civil Action 14EV002151F; August 2016, S.R. et al vs. Kenton County Sheriff's Office et al., United States District Court for the Eastern District of Kentucky, Northern Division at Covington. Civil Action file No. 2:15-cv-143 (WOB-JGW);

11. I am being compensated at an hourly rate of $375 for the time devoted to this case. My compensation does not depend on the outcome of this litigation, the opinions I express, or the testimony I provide.


## Diagnostic considerations: transgender and intersex

12. A transgender individual is a person who claims to have a gender identity that differs from the person's genetically determined sex.

13. Throughout history and throughout the world, infants are classified as male or female based on the observation of their external genitalia (birth/natal sex), an extremely accurate method.

14. There are rare individuals who are delineated "intersex" because they have physical, anatomic sex characteristics that are a mixture of those typically associated with male and female designations (e.g. congenital adrenal hyperplasia).

15. Gender identity refers to a person's inner sense of belonging to a particular gender, such as male or female. Gender identity is one component of overall personal identity, a fundamental psychological necessity for functioning in a competent manner in the real world. Personal identity is constructed not only of gender, but race, ethnic origin, religious belief, personal vocation, family role (e.g. father, child) and other aspects of life comprised under "who we are." The determination of sex is a biological fact while gender identity is a psychological construct.

16. Gender dysphoria is a rare mental disorder and is described by the diagnostic and statistical manual of mental disorders DSM 5 (American Psychiatric Association, 2013). A mental disorder is a behavioral and psychological syndrome associated with significant symptoms and/or impairments in important areas of life function. It requires treatment

17. All aspects of identity are in various states of development throughout the lifespan. Those aspects that are formative of the personality, including gender identification, are prominent in the early years of life and typically persist. However, the majority of children who identify as transgender in childhood change their identities to match natal (genetic) sex by adulthood.

18. Research regarding the onset of gender identity is ongoing, but the concept clearly subsumes biological (e.g. temperament) and psychosocial (e.g. family influence) factors, with change more difficult the older the individual becomes.

19. Research has not yet determined specific sex differences in brain connectivity and neurotransmitter function. Therefore, it is difficult to interpret reported differences in connectivity and neurotransmitter function in the transgendered individual. Further, research does not establish whether a reported difference led to a behavior change, or if the behavior change led to the difference. This question remains unanswered.

20. The dysphoria in gender dysphoria interferes with these individuals' life function and thus meets an important criterion of mental disorder, according to DSM5. Thus, to state that a transgender identity is inherently not pathological, or indicative of mental illness, does not represent established science or diagnostic protocol. The short-term alleviation of dysphoria seen in some transitioned transgender youth may be explained by the removal of the developmental  and societal expectations of their natal sex. The extreme solution of meeting these expectations by eliminating natal sex likely will have long-term psychosocial morbidity, although this is not known at the present time.

### The determination of sex and gender

21. An infant cannot have a gender identity before he/she has the psychological equipment to develop such an identity. The physical reality of the sex of the infant,

and associated sex assignment, comes before a psychologically derived identity. In essence, chromosomes first (XX/XY); thoughts, cognitions and feelings later.

22. The experience of being transgender is not a normal developmental variation. It remains an extremely rare occurrence. The fact that it is in existence and experienced by individuals is not enough to be normal; anorexia nervosa exists but it is far from a normal state. Furthermore, a condition that motivates an individual to alter his or her normal, otherwise healthy body by gonadectomy and accompanying infertility, as well as replacing the primary and secondary sex characteristics with those of the other gender cannot be seen as normal in any way.

## Core psychopathology and treatment principles

23. The child is not an adult. Because of this fact, the DSM5 does not, by convention, use the term personality disorder for anyone under the age of 18. By implication, this means personality structure and identity formation prior to this time is fluid and impermanent. It is thus not convention to refer to gender identity being firm for young children and early adolescents.

24. It is often said that the validity of a transgender diagnosis is indicated by a child's "persistence, insistence, consistence" in desiring to be of the opposite sex. Such a statement avoids the obvious: most children in the course of normal development insist on countless things which are not healthy or good for them. Such insistence must be met by firm, empathic limits and redirection.

25. A transgender individual meets the technical, psychiatric criterion for maintaining a delusion: a false, fixed belief, minimally responsive to reason. It is not the only delusion a psychiatrist sees. Yet when any delusion is clinically evident, treatment plans are always devised to address it.  Delusions are assumptive beliefs (or overvalued ideas) associated with problems and dysfunction. The delusion does not change reality; specifically, a man remains a man but only a confused and conflicted one.  A deluded person is not helped or treated by insisting that everyone who encounters him must, contrary to reality, accept the validity of his or her delusion. A deluded person has the freedom to choose beliefs, and should be respected in that choosing, but he/she does not have the freedom to redefine reality.

26. Children must be instructed/educated by parents in an accurate view of the world--a parent's most basic job. This helps form the mind and equips it to meet challenges and solve problems. When this view is inaccurate (i.e. explaining that a boy is a girl), it severely challenges the child's reality orientation, an essential tool for healthy living, and in fact confuses him/her. When a parent affirms an inaccurate view of the world, it is not an act of affirmation and love of the child but rather one of abdication of

parental responsibility. The effects of such an abdication are compounded if other authority figures – teachers, coaches, clergy – also convey this inaccuracy, although arguably parental influence is most powerful.

27. A thorough formulation is the basis for all effective psychiatric treatment. Various biologic and psychologic factors are risks for disorder and also protect against disorder. A biopsychosocial formulation typically has several interpretations. Some clinicians suggest that pubertal changes alone can lead to "depression, anxiety and internal anguish."  An equally likely interpretation is that the adolescent is overwhelmed by the expectations and demands associated with his or her natal sex and wishes to withdraw from them. "Depression, anxiety and anguish" fuel this emotional withdrawal. Principles of effective medical treatment have always addressed the etiology of a condition, not merely treated it symptoms. The distress attendant with the development of puberty, can be effectively addressed by improving coping strategies rather than eliminating puberty. This example has an everyday correlate in high school education. Canceling an algebra exam may lead to an immediate diminution of anxiety. A more effective developmental approach would be to develop algebra skills, effectively mitigating anxiety longer term and preparing for future educational/vocational success.

28. An approach to all treatment is to affirm the dignity of the person and the worth of the person but not to accept their transgender proposition without a thorough exploration. Psychotherapy must deal with more than support in dealing with stigma but also include a full exploration of the patient's emotional life.

29. Several studies report 40%-45% of gender dysphoric transgender individuals have considered suicide, a much higher rate than the baseline population in North America. It is inconceivable that the sources of dysphoria behind this ideation are all (i.e.100%) due to the processes of stigma and social isolation related to transgender status. The etiology is much more likely to be broad-based, meaning some of the depression, anxiety, substance abuse and general lack of self-confidence influencing the suicidal ideation are not independent events but integral components contributing to becoming transgender. Some of these factors (parental psychopathology, father absences, fearing the responsibilities of one's given, genetic sex, family conflict) may be reasons for the disorder, not the result of the disorder. There is beginning research data which confirms this hypothesis.

30. At the end of adolescence only a distinct minority persist in desiring to be the opposite gender. In natal males, persistence ranges from 2%-30% and for natal females persistence ranges from 12%-50%. Thus, efforts to use hormones or surgery to postpone or prevent puberty, or to align gender characteristics opposite to genetic

sex, prior to adulthood pose grave risks. It should be noted that the range of outcomes regarding persistence/desistence again suggest unsettled science, far from conclusive.

31. Pain and distress can be seen from two perspectives: medical and developmental psychopathology. First, pain is often an indicator of a medical problem which needs correction. For example, for the overweight individual who has lower back pain a plan might be a weight reduction program. It is never good medical practice to remove pain without understanding its etiology. Diagnosis always comes first. The disturbances of the transgendered must be understood before dramatic, and oft-irreversible medical interventions are undertaken.

32. Second, distress inevitably accompanies a challenging developmental hurdle. In health, one does not avoid such challenges. An individual who plans to run a marathon needs to prepare by enduring the pain of strenuous workouts. A young boy's challenge to learn mathematics is surmounted by more study (and related distress), not less. It is not healthy in either instance, medical or developmental, to avoid the pain. Health for the transgendered individual may mean dealing with struggles on the road to health, rather than eliminating them. Any meaningful psychotherapy is an empathic combination of support/affirmation and encouragement to change and improve.

33. Many transgendered youth have problematic family relationships. Parents with emotional concerns often have difficulty meeting the developmental needs of their children. Careful analysis of family function and parental problems is indicated. For families with significant problems, solely working toward encouraging and affirming their transgender child may miss an opportunity for health and change. Youth need structure, limits, and nurturance; they rarely are able to make these decisions without the guidance of parents, and feel lost without such direction. Conflicts need to be explored, assumptions examined and a therapeutic direction decided upon regarding youth who are overwhelmed with the prospects, challenges and expectations attached to a given sex. In sum, the transgender position is often prompted by a variety of issues. Family therapy can address many of them.

34. The goal of psychotherapy is to develop a stable self-identity, stable self-image, and find one's place in the world. Psychotherapy helps patients understand themselves and their life experiences so they can take control of their lives. This type of treatment must take place before hormonal alteration and surgical intervention is considered. In the current treatment environment, psychotherapeutic work is often short-circuited with an immediate rush to affirm the gender identity assumptions of the transgendered patient without due deliberation.

35. Such due deliberation could include an exploration of factors associated with avoiding or denying one's natal sex. This could include, for young individuals, a discussion of

their concerns over prospects, expectations and roles they believe are attached to their given sex. Helping them see the challenges may not be unsurmountable and could be addressed with certain approaches and changes if part of the process. The child should not face this alone but family change is often part of this due deliberation process.

## The treatment of individuals with gender dysphoria

36. The standards of care (SOC) for individuals with gender dysphoria emphasize social role transition and psychotherapy before intrusive—and in many respects, irreversible—medical treatment such as hormone therapy and surgery. In these standards, however, psychotherapy is described in unidirectional terms, that is addressing such things as stigma and improving body image, but not addressing root causes of the avoidance of sex role. Sound psychotherapeutic practice always follows the patient's concerns and explores their development. It does not assume a priori that the patient's desire to be a different gender is adaptive and requires affirmation without exploration. All patients in psychotherapy need affirmation in the legitimacy of their concerns, but not all concerns and wishes are healthy. The patient is always affirmed, but each of the patient's ideas should be thoroughly explored before they are affirmed.

37. The goal of all treatment of the distress caused by gender dysphoria is seen as the elimination of this distress.  Yet it cannot be assumed that the only effective alleviation of distress is through the shifting of gender identity away from birth sex. In some cases, thorough psychosocial efforts in aligning gender identity with birth sex will lead to stress reduction. Controlled research has not been done to determine the characteristics of individuals residing in either group.

38. Given the high incidence of suicidal attempts and the potential complications of reconstructive surgery and hormone treatment (e.g. incontinence, fistulae, stenosis of a neovagina or re-routed urinary tract, increased risk of hormone-influenced diseases are only a few), empathic clinicians must understand the transgender position and all its nuances. To not do so is unempathic and may lead to unnecessary hormone treatment or surgery with consequent sub-optimal outcomes.

## The transgender person and sex designated facilities

39. Parents should be able to assume the existence of a safe and effective learning environment for their children. The School district's Best Practices provides such an environment by balancing the transgender student's desire to avoid the group

bathroom of their biological sex and the privacy rights of other students. It is a psychologically sound policy which considers the needs of the Plaintiff but also responds to the psychological needs of all the District's students.

40. It must be stated that the Plaintiff's contention of "irreparable harm" resulting from the current policy is clearly without psychological evidence. It is dramatic overstatement to claim a difficult human experience as harmful and thus one that must be avoided. Most important psychological health is gained through the mastery of difficult experiences.

41. The proposal that transgender students may use school bathrooms, showers, and changing areas of their choice is a dramatic one. This proposal has a strong likelihood for short-term embarrassment and psychological harm for children. Potential future harm is also quite possible. There is currently no empirical support for doing this and the changing of decades of common sense experience. This should be seen as a massive experiment with unknown risks. Medicine typically proceeds with a treatment trial and then, if evidence suggests, implementation of the trial's findings.  Prior to implementation of such a policy, it would be prudent to demonstrate that such intrusions in hitherto private experiences have no effect or are not harmful. This complaint has the "cart before the horse." Rather than trying something proved to work, the proposal seems to be to try this to see if it works.

42.  It is axiomatic that certain human experiences deserve privacy: physical elimination activities (i.e. urination; defecation; menstruation); sexual activities; intimate personal conversations; confidential business conversations. These human activities must take place in privacy, within appropriate physical and emotional boundaries, for the enhancement of psychological health. When boundaries are violated, individuals are threatened and often harmed. This is a needless stress. The magnitude of this harm is significantly increased in considering children. Children need to be taught appropriate emotional and physical boundaries as part of normal development. Without privacy the world becomes unpredictable and unsafe. Privacy is the context, the safety net, for many important human experiences. One cannot overestimate the effects of males in female restrooms and females in male restrooms, a common sense boundary violation of adolescent privacy.

43. It is said that denial of sex designated facilities (e.g. dressing areas, restrooms) to the transgendered individual is a source of anxiety, sending the message to that person that he or she is different. It is common in treating delusions to have the patient experience some conflict and anxiety as they confront the realities of life which are not in line with their cognitions/beliefs. This distress can be managed by sensitive exploration and an offering of other perspectives other than the false, fixed belief. The individual needs compassion, just not unequivocal support for their position.   It is

not helpful for an individual, transgender or otherwise, to have a demand met that is fueled by an underlying emotional problem. Controlled studies have not been done which indicate superior emotional/behavioral outcomes for transgender individuals who use the sex designated facility of their choice.

44. We do not know the effects of requiring transgender individuals to use facilities that match their genetic sex rather than their perceived gender identity. This research has not yet been done. It is not clear whether such requirements are emotionally harmful of if any such harm (or benefit) is transitory or persistent. It may be that what a layperson perceives as "harm" may be better understood, psychologically, as a normative stress in dealing with life's difficulties which could be ameliorated by appropriate medical or psychological support.

45. It is important to recognize that the presence of the transgender person in a sex-designated facility requires a consideration of the human interactions involved. It would be highly stressful for a young child to be seen partially or fully naked against his/her wishes. This experience, for a more vulnerable child, would be traumatic. Current epidemiologic research indicates a relatively high rate of sexual trauma in the youth population. Premature sexual experiences of any kind are associated with numerous psychologic difficulties which typically predispose the child to future problems.

46. It is almost certain such distressing experiences would distract academic work undertaken after the experience. To achieve educational success, the student must learn in an environment free from distraction. Another unknown is the effect of group processes. Given the current state of research, this practice of mixing opposite genetic sexes in bathrooms, locker rooms, and overnight accommodations is at best an experiment with a high likelihood of unintended adverse consequences.

47. Proponents of a change in bathroom policy often describe transgender youth who leave school and resist leaving home because they cannot use the restroom consistent with their gender identity. Contrastingly, non-transgender youth who are intimately exposed in school settings to the opposite (genetic/natal) sex will also be reluctant to attend school and likely avoid school restrooms and locker rooms.

### The cultural context of psychiatry

48. Psychiatry does not exist in a vacuum. Cultural changes are associated with the recent changes in diagnosis of this condition from gender identity disorder (DSMIV) to gender dysphoria (DSM5). This change has implied the condition is more normal, less objective and more subjective, more based on feeling rather than facts, more a

cultural invention/construct rather than biological fact. These changes are ongoing and are stunning in their rapidity. They are fueled not by scientific observation but rather by culture.

49. Psychiatry must be cautious in accepting a radical reinterpretation of longstanding clinical phenomena. The recent example of bipolar disorder—a major mental illness diagnosis given to disruptive children--being diagnosed by a 40-times increase over a ten-year period should make all clinicians pause in adopting diagnostic changes fueled by cultural forces.

50. There is much confusion and indecisiveness in our current culture: parents are confused how to handle this situation, while a medical condition is treated as a civil rights issue. It increasingly seems that the primary response is affirmation of the child with decision-making is handed over to him/her. This is without precedent and violates all norms of developmentally sound parenting. We do not turn over decisions and responsibilities to children in other areas (e.g. voting, driving, and the vast majority of medical interventions and therapies) as we increasingly are seeing in this life-changing one. Research has demonstrated that the central nervous system does not fully develop before adulthood. The teen's brain is not yet ready to equip her to make life changing decisions which families, urged by culture, are handing over to children.

Executed on October 2, 2017

By: Allan M. Josephson, M.D.

# EXHIBIT A

**Allan M. Josephson, M.D.**
200 East Chestnut Street
Louisville, KY  40202
502-588-0813 (phone)
502-588-0801 (fax)
Email: allan.josephson@louisville.edu

**EDUCATION**

| | |
|---|---|
| 1974 | B.M.Sc. (Psychology/Sociology), University of Alberta, Edmonton, Alberta, Canada |
| 1976 | M.D., University of Alberta, Edmonton, Alberta |
| 1976 – 1980 | Resident in Psychiatry, Department of Psychiatry, University of Minnesota Medical School, Minneapolis, Minnesota |
| 1979 – 1980 | Chief Resident, Department of Psychiatry, University of Minnesota |
| 1979 – 1981 | Fellow in Child and Adolescent Psychiatry, Division of Child and Adolescent Psychiatry, University of Minnesota Medical School, Minneapolis, Minnesota |

**ACADEMIC APPOINTMENTS**

| | |
|---|---|
| 1981 – 1983 | Instructor, Division of Child and Adolescent Psychiatry, Department of Psychiatry, University of Minnesota |
| 1983 – 1985 | Clinical Assistant Professor, Department of Psychiatry, University of Minnesota Medical School, Minneapolis, Minnesota |
| 1985 – 1994 | Associate Professor of Psychiatry, Medical College of Georgia, Department of Psychiatry and Health Behavior |
| 1994 – 2002 | Professor of Psychiatry, Medical College of Georgia, Department of Psychiatry and Health Behavior |
| 2003 – 2012 | Vice Chair for Child and Adolescent Programs, Department of Psychiatry and Behavioral Sciences, University of Louisville School of Medicine |
| 2003 – 2012 | Professor of Psychiatry, University of Louisville School of Medicine, Louisville, Kentucky |

Allan M. Josephson, M.D.
February 24, 2017
P a g e | **2**

| 2003 – 2012 | Associate in Pediatrics, University of Louisville School of Medicine, Louisville, Kentucky |
| 2003 – Present | Chief, Division of Child and Adolescent Psychiatry, Department of Psychiatry and Behavioral Sciences (2003-2012), Department of Pediatrics (2012-Present), University of Louisville School of Medicine |
| 2003 – Present | Chief Executive Officer, Bingham Clinic, Louisville, Kentucky |
| 2012 – Present | Professor Pediatrics, University of Louisville School of Medicine, Louisville, Kentucky |
| 2012 – Present | Associate in Psychiatry, University of Louisville School of Medicine, Louisville, Kentucky |

## OTHER POSITIONS AND EMPLOYMENT

| 1978 – 1979 | Psychiatric Consultant to Hennepin County Adult Correction Facility, Minneapolis, Minnesota |
| 1981 – 1982 | Staff Psychiatrist, Outpatient Services, Division of Child and Adolescent Psychiatry, University of Minnesota Hospitals, September |
| 1982 – 1983 | Attending Staff Psychiatrist, Adolescent Psychiatry Diagnostic and Treatment Unit, University of Minnesota Hospitals |
| 1983 – 1985 | Medical Director, Kiel Clinics, St. Paul, Edina and Fridley, Minnesota |
| 1985 – 1990 | Medical Director, Child and Adolescent Program, Georgia Regional Hospital at Augusta |
| 1986 – 2002 | Director of Training, Child and Adolescent Psychiatry Fellowship Program, Medical College of Georgia |
| 1990 – 1991 | Acting Chief, Division of Child, Adolescent and Family Psychiatry, Medical College of Georgia |
| 1991 – 2002 | Chief, Division of Child, Adolescent and Family Psychiatry, Medical College of Georgia |
| 1997 – 2000 | Director of Clinical Services, Department of Psychiatry and Health Behavior, medical College of Georgia |

## CERTIFICATION AND LICENSURE

| | |
|---|---|
| 1976 | Licentiate of the Medical College of Canada |
| 1977 | National Board of Medical Examiners |
| 1978 – 1988 | State of Minnesota Physicians and Surgeons |
| 1982 | American Board of Psychiatry and Neurology (#23615) |
| 1982 | Royal College of Physicians and Surgeons (Canada) in Psychiatry |
| 1983 | American Board of Psychiatry and Neurology in Child Psychiatry (#1739) |
| 1985 – 2003 | State of George Physicians and Surgeons License (#028019) |
| 2003 | State of Kentucky (#37853) |

## PROFESSIONAL MEMBERSHIPS AND ACTIVITIES

**National**

| | |
|---|---|
| 1982 – 2001 | American Psychiatric Association (Distinguished Life Fellow) |
| 1982 – 2006 | Royal College of Physicians and Surgeons (Canada) (Fellow) |
| 1983 – Present | American Academy of Child and Adolescent Psychiatry (Distinguished Life Fellow) |
| 1983 – Present | Association for Academic Psychiatry |
| 1983 – 1989 | American Scientific Affiliation |
| 1985 – 1989 | Society for Research in Child Development |
| 1985 – 1998 | American Orthopsychiatric Association |
| 1985 – Present | American Medical Association |
| 1986 – 1992 | Georgia Psychiatric Association |
| 1986 – 1992 | Georgia Council on Child and Adolescent Psychiatry |
| 1986 – 2002 | American Association of Directors of Psychiatric Residency Training |
| 1986 – 2002 | Central Savannah River Area, Psychiatric Society |
| 1989 – Present | American Family Therapy Academy |
| 2001 – Present | American Psychiatric Association (Distinguished Fellow) |
| 2003 – Present | Kentucky Academy of Child and Adolescent Psychiatry |
| 2003 – Present | Jefferson County Medical Society |
| 2005 – Present | American College of Psychiatrists |
| 2007 – Present | Group for the Advancement of Psychiatry (Senior Fellow) |

Allan M. Josephson, M.D.
February 24, 2017
P a g e | 4

**HONORS AND AWARDS**

| | |
|---|---|
| 1982 | "Rookie-of-the-Year Award." Recognition of excellence in teaching by junior faculty, University of Minnesota |
| 1989 | "Excellence in Supervision." Award from child psychiatry fellows, Medical College of Georgia, Augusta, Georgia |
| 1995 | Distinguished Faculty Award for Clinical Science Teaching, School of Medicine, Medical College of Georgia |
| 1997 | Association for Academic Psychiatry, "Teacher of the Year Award" (Southern Region) |
| 2001 | Educational Excellence Award, Department of Psychiatry and Health Behavior, Medical College of Georgia |
| 2004 | Consultantship, George Washington University Institute for Spirituality and Health |
| 2007 | Presidential Achievement Award, Primary Author, Practice Parameter on Assessment of the Family American Academy of Child and Adolescent Psychiatry |
| 2009 | The Oates Award, in recognition of significant contributions to the field of pastoral care, awarded by the Wayne Oates Institute |
| 2012 | Gaines Professional Award, outstanding contribution to the mental health of Kentucky, Mental Health of America (Kentucky) |
| 2013 | Building Block Award, outstanding teaching and mentorship, Child and Adolescent Psychiatry Fellowship, University of Louisville School of Medicine |
| 2015 | Oskar Pfister Award, lifetime achievement in Psychiatry and Religion awarded by the American Psychiatric Association |

**COMMITTEE ASSIGNMENTS AND ADMINISTRATIVE SERVICES**

**Local**

| | |
|---|---|
| 1980 – 1982 | Clinical Clerkship Committee, University of Minnesota Medical School |
| 1984 – 1985 | University of Minnesota Child Psychiatry Fellowship Training Committee |
| 1986 – 1990 | Augusta Area Coalition for Children and Youth, Member |
| 1986 – 1990 | Patient Care Review Committee, Medical College of Georgia |
| 1986 – 1990 | Residency Education Committee, Medical College of Georgia |
| 1986 – 1993 | Chair, Medical Student Education in Child Psychiatry and Member, Department of Psychiatry Medical Student Education Committee |
| 1986 – 2002 | Chair, Training Committee in Child Psychiatry, Medical College of Georgia |
| 1990 – 1991 | Member, Advisory Council to Medical College of Georgia, Department of Pediatrics, Section of Adolescent Medicine |
| 1990 – 2002 | Member, Medical College of Georgia, Department of Psychiatry Executive/Finance Committee |
| 1990 – 2002 | Chair, Martha McCranie Lectureship Committee |
| 1991 – 1993 | Member, Academic Council, Medical College of Georgia |
| 1991 – 1999 | Member, Medical College of Georgia, Ad Hoc Dean's Committee on Resident Dismissals |
| 1991 – 1999 | Member, Medical College of Georgia, Graduate Medical Education Steering Committee |
| 1991 – 2002 | Chair, Child Psychiatry Grand Rounds Committee |
| 1992 – 1994 | Member, Medical College of Georgia, Department of Psychiatry Newsletter Editorial Board |
| 1992 – 1998 | Chair, Psychiatry Work Group Consulting to Executive Planning Committee for Medical College of Georgia, Children's Medical Center |

| 1993 – 1994 | Member, Search Committee for Chair of Pediatrics of Medical College of Georgia |
|---|---|
| 1993 – 1997 | Member, Medical College of Georgia, Department of Psychiatry Space Committee |
| 1997 – 2000 | Chair, Department of Psychiatry and Health Behavior, Appointment, Promotions and Tenure Committee |
| 1997 – 2002 | Member, Medical College of Georgia, Department of Psychiatry Education Committee |
| 1997 – 2002 | Chair, Department of Psychiatry and Health Behavior, Clinical Faculty Committee |
| 1998 – 2000 | Member, Department of Psychiatry and Health Behavior, Managed Care Committee |
| 1998 – 2000 | Member, Governance Committee, State of Georgia Mental Health and Mental Retardation Region 12 Collaborative Program |
| 2003 – 2010 | Member, Education Committee, Department of Psychiatry and Behavioral Sciences, University of Louisville School of Medicine |
| 2003 – 2012 | Member, Executive Committee, Department of Psychiatry and Behavioral Sciences, University of Louisville School of Medicine |
| 2003 – Present | Member, Executive Committee, Kosair Children's Hospital, Louisville, Kentucky |
| 2005 – 2012 | Member, Risk Management Committee, Department of Psychiatry and Behavioral Sciences, University of Louisville School of Medicine |
| 2010 – 2012 | Member, Committee on Medical Student Wellness, University of Louisville School of Medicine |

**National Committees**

| 1983 – 1984 | Director of Free University, Association for Academic Psychiatry |
|---|---|
| 1984 – 1989 | Chair, Section on Child and Adolescent Psychiatry, Association for Academic Psychiatry |

Allan M. Josephson, M.D.
February 24, 2017
P a g e | **7**

| | |
|---|---|
| 1985 – Present | Member, Committee on the Family, American Academy of Child and Adolescent Psychiatry |
| 1986 | Chairman, Family Therapy Institute, "The Family Therapy of Major Adolescent Psychopathology." American Academy of Child and Adolescent Psychiatry |
| 1987 – 1989 | Member, Recruitment Initiative in Child Psychiatry.  Representatives from the American Psychiatric Association, American Academy of Child and Adolescent Psychiatry, American Association of Directors of Psychiatric Residency Training, Society of Professors of Child Psychiatry, and the American Academy of Pediatrics |
| 1988 – Present | Specialist Site Visitor in Child Psychiatry for Residency Review Committee, (Psychiatry) of the Accreditation Council for Graduate Medical Education |
| 1989 | Co-Chair, Section on Child Psychiatry's Relationships with Adult Psychiatry Residency Training, National Conference on Recruitment in Child Psychiatry, San Diego, California |
| 1989 – 1991 | Association for Academic Psychiatry, Program Committee |
| 1989 – 1995 | American Psychiatric Association Program Committee |
| 1989 – Present | Senior Examiner in Child Psychiatry, American Board of Psychiatry and Neurology |
| 1989 – Present | Senior Examiner in Adult Psychiatry, American Board of Psychiatry and Neurology |
| 1989 – 2004 | Chair, Special Interest Group on Family Therapy, American Academy of Child and Adolescent Psychiatry |
| 1991 – 2002 | Chief Proctor, American Board of Psychiatry and Neurology, Part I Examinations |
| 1995 – 2009 | Chair, Committee on Family, American Academy of Child and Adolescent Psychiatry |
| 1996 | Chair, Family Therapy Institute.  Family Assessment and Family Treatment: An Update.  Annual Meeting of the American Academy of Child and Adolescent Psychiatry, Philadelphia, PA |

Allan M. Josephson, M.D.
February 24, 2017
P a g e | **8**

| 1997 – 2004 | Member, Selection Committee, Psychiatric Residency Curriculum Awards, National Institute for Health Care Research |
|---|---|
| 1999 – 2002 | Chair, Committee on Education and Training, Society of Professors of Child and Adolescent Psychiatry |
| 1999 | Member, Medical College of Georgia, Liaison Committee on Medical Education Task Force |
| 2001 | Chair, Family Therapy Institute, Family Therapy and Integrated Psychotherapeutic Treatments, American Academy of Child & Adolescent Psychiatry Annual Meeting, Honolulu, Hawaii |
| 2002 – 2004 | Program Chair, Society of Professors of Child and Adolescent Psychiatry |
| 2006 – 2008 | Membership Chair, Society of Professors of Child and Adolescent Psychiatry |

**EDUCATIONAL ACTIVITIES**

"The Interactional Contribution to Child Development" to first and second year child psychiatry residents. This is a series of seminars discussing the role of family interaction in child development, part of a child development series.

Case Conference and selected lectures in child and adolescent psychiatry to psychiatry residents and child psychiatry residents

Individual seminars on adolescence in "Growth, Development, and Psychopathology: A Contextual Approach" for first year child psychiatry residents

Medical student lectures on "Normal Development and Child Psychopathology." "Family in Human Development and Medical Practice" and "Adolescent Disorders"

Family Therapy Seminar for second year child psychiatry residents

Invited lectures to pediatric residents on family therapy, eating disorders and child Development

Coordinate Family and Couples Therapy for third year general psychiatry residents

Coordinate Forensic and Administrative Seminar for Child and Adolescent Fellows

Directed Seminar at University of Louisville on "Spirituality and World View in Clinical Practice" for third year general psychiatry residents (2005 – 2007)

Allan M. Josephson, M.D.
February 24, 2017
P a g e | **9**

Lecturer in University of Louisville School of Medicine series on "Religion, Spirituality, and Medicine" and "Medical Humanities" (2009 – 2012)

Course Director, "At the Intersection of Religion and Medicine." Required course for second year medical students, University of Louisville School of Medicine (2013)

Consultant in Medical Ethics, University of Louisville, second year medical school course

**CLINICAL ACTIVITIES**

Serve as outpatient attending in child and adolescent psychiatry. This includes supervision of psychiatric evaluations and family therapy clinic. This takes place at the Bingham Clinic. Also, serve as attending on inpatient child psychiatry unit for emergency coverage.

**NON-CLINICAL ACTIVITIES/COMMUNITY SERVICES (Selected)**

| | |
|---|---|
| 1979 – 1982 | Member, Board of Christian Education, Roseville Covenant Church, Roseville, Minnesota |
| 1984 – 1985 | Member, Deacon Board, Roseville Covenant Church, Roseville, Minnesota |
| 1984 – 1985 | Member, Marriage Enrichment Committee, Northwest Conference Evangelical Covenant Church of America |
| 1986 – 1991 | Youth Instructor, YMCA, Augusta, Georgia |
| 1990 – 1997 | Athletics Instructor, Columbia County Recreation Department |
| 1991 – 1995 | Chair, Counseling Committee, First Baptist Church, Augusta, Georgia |
| 1998 – 2002 | Member, Board of Deacons, First Baptist Church, Augusta, Georgia |
| 2000 – 2002 | Chair, Lakeside High School Basketball Boosters Association |
| 2003 – Present | Numerous presentations (over 150) to schools, community agencies, churches, media on child, adolescent and family mental health |
| 2003 – Present | Attend St. Matthews Baptist Church, support its counseling center |

## GRANTS AND CONTRACTS

1. Project Director, Training Contract with Department of Juvenile Justice, State of Georgia (1986 – 2001)
   | | |
   |---|---|
   | 1986 – 1997 | ($34 – $36,000/yr.) |
   | 1998 – 1999 | ($36,000/yr.) |
   | 1999 – 2000 | ($85,000/yr.) |
   | 2000 – 2001 | ($170,000/yr.) |

2. Project Director, Training Contract, Gracewood State School & Hospital (1987 – 1989)
   | | |
   |---|---|
   | 1987 – 1989 | ($60,000/yr.) |

3. Project Director, Training Contract with Charter Hospital of Augusta (1987 – 1994)
   | | |
   |---|---|
   | 1987 – 6/30/87 | ($76,000) |
   | 1987 – 1988 | ($235,000) |
   | 1988 – 1991 | ($120,000/yr.) |
   | 1992 – 1994 | ($65,000/yr.) |

4. Project Director, Training Contract, Sand Hills Psychoeducational Institute (1987 – 1998)
   | | |
   |---|---|
   | 1987 – 1998 | ($30,000/yr.) |

5. Project Director, Child and Adolescent Respond and Evaluate (CARE) Program in Child and Adolescent Crisis Services for Region 12 (State of Georgia Department of Mental Health) (2001 – 2002)
   | | |
   |---|---|
   | 2001 – 2002 | ($450,000) |

6. Project Director, Metro United Way of Louisville Grant to Bingham Child Guidance Center (2003 – 2016)
   | | |
   |---|---|
   | 2003 – 2016 | (average award $100,000/yr.) |

7. WHAS Crusade for Children Health Care Grant, Louisville, Kentucky (2003 – 2012)
   | | |
   |---|---|
   | 2003 – 2016 | ($45,000/yr.) |

8. Training contract with Our Lady of Peace Medical Center, Louisville, Kentucky (2004 – 2012)
   | | |
   |---|---|
   | 2004 – 2012 | ($70,000/yr.) |

9. Training Grant with Kentucky Department of Juvenile Justice, Louisville, Kentucky (2005 – 2012)
   | | |
   |---|---|
   | 2005 – 2012 | ($60,000/yr.) |

10. Training Contract with Seven Counties Services, Louisville, Kentucky (2007 – 2016)
    | | |
    |---|---|
    | 2007 – 2016 | ($110,000/yr.) |

Allan M. Josephson, M.D.
February 24, 2017
P a g e  | 11

**EDITORIAL WORK**

| | |
|---|---|
| 1989 – Present | Journal Reviewer:<br>Academic Psychiatry<br>Journal of American Academy of Child and Adolescent Psychiatry<br>Family Process<br>American Journal of Psychiatry<br>Journal of Nervous and Mental Disease |
| 2000 – 2006 | Editorial Board, Journal of American Academy of Child and Adolescent Psychiatry |
| 2003 – 2013 | Editorial Board, Family Process |
| 2009 | Asia Pacific Psychiatry |

**CONSULTANTSHIPS**

| | |
|---|---|
| 1981 – 1983 | Consultant in Adolescent Psychiatry, Arlington House, Residential Treatment Center, St. Paul, Minnesota |
| 1982 – 1983 | Consultant in Psychiatry, Kiel Clinics (private mental health clinic), St. Paul, Minnesota |
| 1983 – 1985 | Consultant in Child Psychiatry, Northland Mental Health Center, Grand Rapids, Michigan |
| 1983 – 1985 | Consultant in Child and Adult Psychiatry, Central Mesabi Medical Center, Hibbing, Minnesota |
| 1985 – 1992 | Consultant to Augusta Regional Youth Development Center, Augusta, Georgia |
| 1987 | Consultant to "Focus on the Family." Private Organization, Non-Profit, Los Angeles, California |
| 1988 | Consultant to C. Everett Koop, M.D., Surgeon General of the United States |
| 1992 – 1993 | Consultant in Family Therapy, American Academy of Child and Adolescent Psychiatry |

| 1995 – 2002 | Consultant in Telemedicine (Psychiatry), Medical College of Georgia |
| 1996 | Consultant to National Institute for Health Care Research on "Model Curriculum for Psychiatry Residency Training Programs: Religion and Spirituality in Clinical Practice." |
| 1996 – 1997 | Consultant to National Institute for Health Care Research, Conference on Progress in Spiritual Research |
| 1998 | Consultant to State of Georgia, Department of Medical Assistance, Assessment of State Mental Health Clinics' Children's Services |
| 2010 | Consultant to Laity Lodge, San Antonio, Texas |
| 2016 | Consultant to State of Kentucky, Medicaid Psychopharmacology Project |

## ABSTRACTS AND PRESENTATIONS

### Invited Lectureships

| September, 1987 | "The Family Therapy of Adolescent Narcissism."  Grand Rounds presented to the University of Minnesota, St. Paul Ramsey Medical Center, St. Paul, Minnesota. |
| June, 1989 | "The Self in the System: Toward the Integration of Individual and Family Therapy."  Grand Rounds, Pine Rest Christian Hospital, Teaching Hospital of Michigan State University, Grand Rapids, Michigan |
| April, 1990 | "Integration of Individual and Family Therapy," Grand Rounds, Department of Psychiatry, Loma Linda University, Loma Linda, California |
| October, 1990 | "An Interactional Perspective on Adolescent Narcissistic Disorder," Grand Rounds, Department of Psychiatry, University of South Carolina, Columbia, South Carolina. |
| January, 1995 | "The Integration of Individual and Family Therapy." University of Pennsylvania, Philadelphia Child Guidance Clinic / Children's Hospital of Philadelphia, Philadelphia, Pennsylvania. |
| November, 1996 | "Ten Myths About Family Therapy." Grand Rounds, New Jersey Medical School, Newark, New Jersey. |

Allan M. Josephson, M.D.
February 24, 2017
P a g e | 13

| February, 1997 | "Ten Myths About Family Therapy." Grand Rounds, Mayo Medical School, Rochester, Minnesota. |
|---|---|
| September, 1997 | "Contemporary Perspectives on Child and Adolescent Psychiatry." Menninger Clinic, Topeka, Kansas. |
| September, 1999 | "Family Therapy in an Era of Biologic Psychiatry." Emory University, Atlanta, Georgia. |
| May, 2001 | "Family Therapy in an Era of Biologic Psychiatry." Cleveland Clinic, Cleveland, Ohio. |
| August, 2005 | "Family Based Treatment Research," Presented at the American Medical Association National Media Briefing, New York, New York. |
| March, 2007 | "Dealing with Worldview and Spirituality in Clinical Practice," University of Puerto Rico, San Juan Puerto Rico. |
| October, 2007 | "Diagnosis in Contemporary Psychiatry: What's in a Name" University of North Carolina, Chapel Hill, North Carolina. |
| March, 2008 | "Spirituality and Religion in the Clinical Worlds of Patients and Families," University of Washington, Seattle.  Children's Hospital, Seattle, Washington. |
| August, 2008 | "Treating the Troubled Mind: Religious and Spiritual Perspectives." Annual Meeting of the Georgia Psychiatric Physicians' Association, Amelia Island, Florida. |
| September, 2008 | "World View and Spirituality in Clinical Practice."  University of California at Davis, Sacramento, California. |
| April, 2009 | "World View and Spirituality in Clinical Practice," Loma Linda University, Loma Linda, California. |
| April, 2009 | "Holistic Treatment of Adolescent Bipolar Disorder," St. Mary's Medical Center, Evansville, Indiana. |
| January, 2010 | "Worldview and Spirituality in Psychiatric Practice," Virginia Tech School of Medicine / Carilion Clinic, Roanoke, Virginia. |
| May, 2011 | When the Diagnosis is Bipolar: The Family's Role in Self Regulation, Harvard Medical School / Boston Children's Hospital. |

| September, 2011 | Brewster Lecture, When the Diagnosis is Bipolar: The Family's Role in Self- Regulation, University of Colorado School of Medicine. |
|---|---|
| September, 2011 | Worldview and Spirituality: Child, Adolescent and Family Perspectives, University of Colorado School of Medicine. |
| September, 2011 | When the Diagnosis is Bipolar: The Family's Role in Self-Regulation, University of Kentucky School of Medicine. |
| March, 2013 | When the Diagnosis is Bipolar: The Family's Role in Self-Regulation, Emma Pendleton Bradley, Brown University. |
| March, 2013 | Why the Family is Relevant for the Contemporary Psychiatrist.  Position Statement presented at the Plenary of the Group for Advancement of Psychiatry, White Plains, New York. |
| September, 2015 | Reinventing Family Therapy: Toward Family Intervention.  Tufts University School of Medicine. |
| January, 2016 | Reinventing Family Therapy: Toward Family Intervention.  Cincinnati Children's Hospital, University of Cincinnati School of Medicine. |

## PRESENTATIONS

### National / International

| March, 1982 | "Psychiatry residents and the telephone: An analysis of usage patterns and recommendations for training."  Association for Academic Psychiatry Annual Meeting, Bethesda, Maryland. |
|---|---|
| September, 1982 | "Developmental Issues in the Eating Disorders." Council for Children with Behavior Disorders Annual Meeting, Minneapolis, Minnesota. |
| August, 1984 | "The Developmental Problems of Christian Families."  Second National Conference on the Church and Family, College of St. Thomas, Minneapolis, Minnesota. |
| October, 1984 | "The Role and Meaning of Dietary Manipulations in Families with a Hyperactive Child."  American Academy of Child Psychiatry Annual Meeting, Toronto, Canada. |
| October, 1984 | "Attentional Changes in Children after Food Color Challenge." American Academy of Child Psychiatry Annual Meeting, Toronto, Canada. |

| March, 1985 | "Approaches to Teaching Development in Academic Psychiatry." Association for Academic Psychiatry Annual Meeting, Tampa, Florida. |
|---|---|
| March, 1986 | "The Use and Abuse of Humor in Teaching." Association for Academic Psychiatry Annual Meeting, Tucson, Arizona. |
| March, 1986 | "Surviving as a Child Psychiatry Educator: History and Current Trends." Co-presented with J. Forster, H. Gabriel, and M. Drell, Association for Academic Psychiatry Annual Meeting, Tucson, Arizona. |
| October, 1986 | "Variants of Individuation Failure: The Family's Role."  Annual Meeting of the American Academy of Child and Adolescent Psychiatry, Los Angeles, California. |
| October, 1986 | "Audiovisual Approaches in the Understanding of Child Development." Co-presented with D. Fidler and W. Erickson.  Annual Meeting of the American Academy of Child and Adolescent Psychiatry, Los Angeles, California. |
| October, 1986 | "The Adolescent in Family Therapy: Integrating Individual and Family Dynamics." Chair of Workshop, also co-presented with J. Frey, S. Xenakis, and C. Malone.  Annual Meeting of the American Academy of Child and Adolescent Psychiatry, Los Angeles, California. |
| February, 1987 | "Working with Families of Hyperactive Children." Georgia Psychiatric Association Annual Meeting, Atlanta, Georgia. |
| March, 1987 | Chairman, Symposium on "Gender Issues in Career Development and Psychiatry Education." Association for Academic Psychiatry Annual Meeting, Tampa, Florida. |
| May, 1987 | Course Director and Presenter, "Integrating Individual and Family Dynamics in the Treatment of Major Psychiatric Disorders." American Psychiatric Association, Annual Meeting, Chicago, Illinois. |
| October, 1987 | "The Family Therapy of Adolescent Narcissism." Annual Meeting of the American Academy of Child and Adolescent Psychiatry, Washington, D.C. |
| January, 1988 | "Teaching the Integration of Individual and Family Therapy." American Association of Directors of Psychiatric Residency Training Annual Meeting, New Orleans, LA. |

Allan M. Josephson, M.D.
February 24, 2017
P a g e | **16**

| | |
|---|---|
| May, 1988 | "Family Therapy and Adolescent Narcissistic Disorders." American Psychiatric Association Annual Meeting, Montreal, Canada. |
| May, 1988 | "Informed Content: Legal Consent Versus Therapeutic Process." American Psychiatric Association Annual Meeting, Montreal, Canada. |
| May, 1988 | "Family Dysfunction and the Attention Deficit Disordered Child." American Psychiatric Association Annual Meeting, Montreal, Canada. |
| October, 1988 | "When Self and System Collide: Ethics in Family Therapy." Annual Meeting of the American Academy of Child and Adolescent Psychiatry, Seattle, Washington. (with P. Jensen) |
| October, 1988 | "Limit Setting in Family Therapy." Annual Meeting of the American Academy of Child and Adolescent Psychiatry, Seattle, Washington. |
| November, 1988 | "A Religious Perspective on the Developmental Process." International Congress on Christian Counseling Annual Meeting, Atlanta, Georgia. |
| November, 1988 | "Sin or Psychopathology: An Analysis of Two Divergent Views." International Congress on Christian Counseling Annual Meeting, Atlanta, Georgia. |
| November, 1988 | "A Developmental Perspective on Abortion." International Congress on Christian Counseling Annual Meeting, Atlanta, Georgia. |
| March, 1989 | "The Developmental Model: An Aid to Ethical Decision Making in Family Therapy." Association for Academic Psychiatry Annual Meeting, Atlanta, Georgia. |
| May, 1989 | Chair, Symposium, "Gender and the Academic Life Cycle of Psychiatrists." American Psychiatric Association Annual Meeting, San Francisco, California. |
| May, 1989 | "Why Johnny Can't Sit Still: Kids Ideas of Why They Take Stimulants." (with P.S. Jensen and M.W. Bain). American Psychiatric Association Annual Meeting, San Francisco, California. |
| October, 1989 | "Teaching the Integration of Individual and Family Therapy," In "Child Psychiatry Training: Curriculum Development and Program Evaluation." Annual Meeting of the American Academy of Child and Adolescent Psychiatry, New York, NY. |

Allan M. Josephson, M.D.
February 24, 2017
P a g e | **17**

| | |
|---|---|
| January, 1990 | "Ethics and Family Therapy" (with A. Sondheimer, M.D.) American Association of Directors of Psychiatric Residency Training Annual Meeting, New Orleans. |
| October, 1990 | "Family Classification and Environmental Types: New Thoughts About Old Problems." (with P. Jensen, H. Davis, L. Blodeu, D. Smith). Annual Meeting of the American Academy of Child and Adolescent Psychiatry, Chicago, Illinois. |
| October, 1990 | "Family Therapy of Children at Risk: Working with Character Disordered Parents." (with J. Connell, and J. Sargent) Annual Meeting of the American Academy of Child and Adolescent Psychiatry, Chicago, Illinois. |
| October, 1990 | "Teaching the Biopsychosocial Approach to the Severely Disturbed Child." (with M. Drell and R. Angell) Annual Meeting of the American Academy of Child and Adolescent Psychiatry, Chicago, Illinois. |
| March, 1991 | "Psychiatric Residents as Teachers: Consultation to Non-Medical Professionals as a Training Experience." (with R. James) Association for Academic Psychiatry Annual Meeting, Tampa, Florida. |
| May, 1991 | "When World View of Patient and Psychotherapist Conflict." (with A. Nicholi, Jr., L. Bishop, R. Sider and I. Wiesner) American Psychiatric Association Annual Meeting, New Orleans, Louisianna. |
| May, 1991 | "Family Therapy and Personality Disordered Parents." (with J. Sargent) American Psychiatric Association Annual Meeting, New Orleans, Louisianna. |
| October, 1991 | "Relational Ethics and Child Treatment." (with L. Combrinck-Graham) Annual Meeting of the American Academy of Child and Adolescent Psychiatry, San Francisco, California. |
| October, 1991 | "Integrating Family Concepts in the Teaching of Child Development." Annual Meeting of the American Academy of Child and Adolescent Psychiatry, San Francisco, California. |
| October, 1991 | "Family Therapy: Conceptual and Technical Approaches." (with M. Blotcky, J. Lewis, G.P. Sholevar, R. Stewart) Annual Meeting of the American Academy of Child and Adolescent Psychiatry, San Francisco, California. |

Allan M. Josephson, M.D.
February 24, 2017
P a g e | 18

| | |
|---|---|
| October, 1991 | "Ethics and the Practice of Child and Adolescent Psychiatry." (with A. Sondheimer, J. Sargent) Annual Meeting of the American Academy of Child and Adolescent Psychiatry, San Francisco, California. |
| October, 1991 | "Academic Career Development in Child and Adolescent Psychiatry." (with J. Forster, M. Slonowitz, A. Unis, H. Wright) Annual Meeting of the American Academy of Child and Adolescent Psychiatry, San Francisco, California. |
| October, 1991 | "The Difficult-to-Treat Adolescent: An Integrative Approach." (with J. Sargent, E. Beresin, S. Grater, A. Sondheimer) Annual Meeting of the American Academy of Child and Adolescent Psychiatry, San Francisco, California. |
| October, 1991 | "State-University Collaboration in Child and Adolescent Psychiatry." (with D. Parmelee, H. Wright) Annual Meeting of the American Academy of Child and Adolescent Psychiatry, San Francisco, California. |
| October, 1991 | "The AACAP Clinical Database Project: Methods, Implementation and Results." (with T. Anders, P. Jenson, B. Leventhal, L. Bloedau, B. Lee) Annual Meeting of the American Academy of Child and Adolescent Psychiatry, San Francisco, California. |
| January, 1992 | "Non-Academic Challenges for Child Psychiatry Residents: The Resident and His Family." (with P. Holden, M. Drell, K. Matthews) American Association of Directors of Psychiatric Residency Training Annual Meeting, New Orleans, Louisianna. |
| January, 1992 | "Giving Talks to Non-Medical Audiences as a Training Experience." (with R.C. James) American Association of Directors of Psychiatric Residency Training Annual Meeting, New Orleans, Louisianna. |
| May, 1992 | "Alcohol and the Family: The Party's Over." Symposium discussant, American Psychiatric Association Annual Meeting, Washington, D.C. |
| October, 1992 | "State University Collaboration Issues in Child and Adolescent Psychiatry." (with H. Wright and D. Parmelee) Annual Meeting of the American Academy of Child and Adolescent Psychiatry, Washington, D.C. |
| October, 1992 | "Ethics, the Family, and Child and Adolescent Psychiatry Practice." (with A. Sondheimer and J. Sargent) Annual Meeting of the American Academy of Child and Adolescent Psychiatry, Washington, D.C. |

| October, 1992 | "The Difficult to Treat Adolescent: An Integrative Approach." (with J. Sargent, A. Sondheimer, and E. Beresin) Annual Meeting of the American Academy of Child and Adolescent Psychiatry, Washington, D.C. |
| --- | --- |
| November, 1992 | "A Proposal Framework for Making Value Judgments in Psychotherapy." (with C. Cottle, R. Bagge') Second International Congress on Christian Counseling, Atlanta, Georgia. |
| November, 1992 | "Theological Perspectives on the Developmental Process: A Child Psychiatrist's Perspective." Second International Congress on Christian Counseling, Atlanta, Georgia. |
| May, 1993 | "The Psychiatrist's World View and Clinical Models." American Psychiatric Association Annual Meeting, San Francisco, California. |
| May, 1993 | "When a Child Dies: The Impact of the Parents' World View." American Psychiatric Association Annual Meeting, San Francisco, California. |
| October, 1993 | "The Difficult to Treat Adolescent: An Integrative Approach." (with J. Sargent, A. Sondheimer, G. Beresin) Annual Meeting of the American Academy of Child and Adolescent Psychiatry, San Antonio, Texas. |
| March, 1994 | "The Politically Correct Psychiatrist: How Do We Promote Patient Autonomy and Responsibility When Everyone Is a Victim?" (with D. Misch) Association for Academic Psychiatry Annual Meeting, Tucson, Arizona. |
| May, 1994 | "The Exploration of World Views in Psychotherapy." Course Director, American Psychiatric Association Annual Meeting, Philadelphia, Pennsylvania. |
| October, 1994 | "Family Therapies: Integration with Other Treatment Modalities in the Treatment of the Seriously Disturbed Adolescents." Annual Meeting of the American Academy of Child and Adolescent Psychiatry, New York City, New York. |
| May, 1995 | "The Exploration of World Views in Psychotherapy." Course Director, American Psychiatric Association Annual Meeting, Miami, Florida. |
| October, 1995 | "Multimodal Treatment of Disturbed Adolescents." (with J. Sargent, A. Sondheimer, G. Beresin) Annual Meeting of the American Academy of Child and Adolescent Psychiatry, New Orleans, Louisiana. |

| March, 1996 | "Myths About the Biopsychosocial Model." Association for Academic Psychiatry Annual Meeting, Tampa, Florida. |
| March, 1997 | "Teaching Minority Issues in Psychiatry Residency." (with R. Burkett and B. Simpson) Southern Group on Educational Affairs Annual Meeting, Augusta, Georgia. |
| May, 2000 | "Clinical Models and a Religious/Spiritual World View: Toward a Rapprochement." American Psychiatric Association Annual Meeting, Chicago, Illinois. |
| May, 2000 | "World Views and the Doctor Patient Relationship." Symposium Chair, American Psychiatric Association Annual Meeting, Chicago, Illinois. |
| July, 2000 | "Raising Children in Foreign Cultures: Implications for Child and Adolescent Development." South Indian Ocean Missionaries and Educators Annual Conference, Reunion Island, France. |
| October, 2000 | "Do Families Cause, or Respond to, Psychopathology?" Association for Academic Psychiatry Annual Meeting, Vancouver, B.C., Canada. |
| March, 2001 | "Guidelines on Determining the Family's Role in Psychopathology: Implications for Psychiatric Residency Training." American Directors of Psychiatric Residency Training Annual Meeting, Seattle, Washington. |
| March, 2001 | "Ten Myths About the Biopsychosocial Model." Annual Meeting of the Society of Professors of Child and Adolescent Psychiatry, Key Largo, Florida. |
| May, 2001 | "Beyond Mind and Brain: Considering the Patient's World View." Symposium Chair, American Psychiatric Association Annual Meeting, New Orleans, Louisianna. |
| May, 2001 | "Clinical Psychiatry and Spirituality: Another Level of Integration." American Psychiatric Association Annual Meeting, New Orleans, Louisianna. |
| October, 2001 | "The Clinical Process of Sequencing Psychotherapeutic Treatments." Annual Meeting of the American Academy of Child and Adolescent Psychiatry, Honolulu, Hawaii. |

| March, 2002 | "Becoming an Administrative Chief: Observations on Leading a Child Psychiatry Division." Annual Meeting of the Society of Professors of Child and Adolescent Psychiatry, Hollywood, Florida. |
|---|---|
| October, 2002 | "Religion and Spirituality in Child and Adolescent Treatment." Annual Meeting of the American Academy of Child and Adolescent Psychiatry, San Francisco, California. |
| October, 2002 | "Gay and Lesbian Parenting: Emerging Issues." Annual Meeting of the American Academy of Child and Adolescent Psychiatry, San Francisco, California. |
| March, 2003 | "What Does a New Division Chief Need to Learn." Annual Meeting of the Society of Professors of Child and Adolescent Psychiatry, Santa Fe, New Mexico. |
| October, 2003 | "The Biology of Interaction: Genes, Environment, and the Brain" (with W. Freeman, L.C. Wynne, P.S. Jensen, and S. Copans), Annual Meeting of the American Academy of Child and Adolescent Psychiatry, Miami, Florida. |
| March, 2004 | "What Does a New Division Chief Need to Learn." Annual Meeting of the Society of Professors of Child and Adolescent Psychiatry, San Juan, Puerto Rico. |
| May, 2004 | "Controversies at the Interface Between Religion and Psychiatric Practice." Workshop Chair, Annual Meeting of the American Psychiatric Association, New York, New York. |
| May, 2004 | "Religion, Spirituality and Psychiatric Practice at the University of Louisville." Annual Meeting of the American Psychiatric Association, New York, New York. |
| March, 2005 | "Going from 'Good to Great': Helping Child Psychiatry Divisions Take the Next Step Forward." Annual Meeting of the Society of Professors of Child and Adolescent Psychiatry, Washington, D.C. |
| May, 2005 | "World Views in Psychiatry: Approaches to Clinical Care." (with J. Peteet and M.L. Dell), Annual Meeting of the American Psychiatric Association, Atlanta, Georgia. |
| May, 2005 | "Neutrality Revisited: Is Autonomy What We Most Want?" Workshop (with S.B. Thielman, L.B. Bishop and J.R. Peteet), American Psychiatric Association Annual Meeting, Atlanta, Georgia. |

Allan M. Josephson, M.D.
February 24, 2017
P a g e  | 22

| | |
|---|---|
| October, 2005 | "Master Clinician." Annual Meeting of the American Academy of Child and Adolescent Psychiatry, Toronto, Canada. |
| October, 2005 | "Family Assessment Parameter: A Guide to Clinical Practice." Annual Meeting of the American Academy of Child and Adolescent Psychiatry, Toronto, Canada. |
| April 2006 – 2009; 2012 – 2016 | "What Does a Division Director Need to Know?" (with M. Drell), Annual Meeting of the Society of Professors of Child and Adolescent Psychiatry, Washington, D.C. |
| May, 2006 | "Curricula in Spirituality and Psychiatry." Symposium Discussant, Annual Meeting of the American Psychiatric Association, Toronto, Canada. |
| May, 2006 | "Can We Talk? A model for Constructive Conversation between Opponents and Advocates of Same Sex Relationships toward a Dialogue on Homosexual Marriage." (with J. Drescher, J. Peteet, P. Feeley and C. Ambridge). Annual Meeting of the American Psychiatric Association, Toronto, Canada. |
| May, 2006 | "Worldview and Spirituality in Clinical Practice." Course Director, Annual Meeting of the American Psychiatric Association, Toronto, Canada. |
| May, 2006 | "Religious and Spiritual Aspects of Child and Adolescent Psychiatric Disorders." (with M.D. Dell). In symposium "A Research Agenda for DSM-V Concerning Religious and Spiritual Issues in the Diagnostic Process." Annual Meeting of the American Psychiatric Association, Toronto, Canada. |
| October, 2006 | "Master Clinician." Annual Meeting of the American Academy of Child and Adolescent Psychiatry, San Diego, California. |
| October, 2006 | "New Perspectives on Family Assessment." Chair, Special Interest Group, Annual Meeting of the American Academy of Child and Adolescent Psychiatry, San Diego, California. |
| October, 2006 | "Failure: Recognizing, Accepting and Learning from Failures in Treatment" (with S. Copans et al), Annual Meeting of the American Academy of Child and Adolescent Psychiatry, San Diego, California. |

| | |
|---|---|
| October, 2006 | "Psychosocial Research in ADHD." Discussant, Annual Meeting of the American Academy of Child and Adolescent Psychiatry, San Diego, California. |
| October, 2006 | "What Does "Johnny Has a Chemical Imbalance" Really Mean?" (with F. Champagne, W. Freeman, S. Copans, D. Mrazek). Annual Meeting of the American Academy of Child and Adolescent Psychiatry, San Diego, California. |
| May, 2007 | "Worldview and Spirituality in Clinical Practice." Course Director, Annual Meeting of the American Psychiatric Association, San Diego, California. |
| October, 2007 | "Master Clinician." Annual Meeting of the American Academy of Child and Adolescent Psychiatry, Boston, Massachusetts. |
| October, 2007 | "Family Treatments and Epidemiology." Maintenance of Certification Institute, Annual Meeting of the American Academy of Child and Adolescent Psychiatry, Boston, Massachusetts. |
| May, 2008 | "Worldview and Spirituality in Clinical Practice." Course Director, Annual Meeting of the American Psychiatric Association, Washington, D.C. |
| October, 2008 | "Master Clinician." Annual Meeting of the American Academy of Child and Adolescent Psychiatry, Chicago, Illinois. |
| October, 2008 | "Limit Setting in Clinical Practice: Effective Strategies to Empower Parents." Annual Meeting of the American Academy of Child and Adolescent Psychiatry, Chicago, Illinois. |
| October, 2008 | "Long Term Treatment of Psychosis in Young Children." Clinical Case Conference (with S. Mason, M. Benoit, P. Joshi and N. Gogtay), Annual Meeting of the American Academy of Child and Adolescent Psychiatry, Chicago, Illinois. |
| October, 2008 | "Religion and Spirituality in Clinical Practice." Co-Chair (with M.L. Dell). Annual Meeting of the American Academy of Child and Adolescent Psychiatry, Chicago, Illinois. |
| May, 2009 | "From Development to DSM: Can our Teaching Bridge the Gap?" Annual Meeting of the Society of Professors of Child and Adolescent Psychiatry, Washington, D.C. |

| | |
|---|---|
| October, 2009 | "Master Clinician." Annual Meeting of the American Academy of Child and Adolescent Psychiatry, Honolulu, Hawaii. |
| October, 2010 | "Limit Setting in Clinical Practice: Effective Strategies to Empower Parents." Chair, (Co-presented with S. Copans and P.A. Mabe, Annual Meeting of the American Academy of Child and Adolescent Psychiatry, New York, New York. |
| October, 2010 | "Religion and Spirituality in Child and Adolescent Psychiatric Practice." Chair of Institute, Annual Meeting of the American Academy of Child and Adolescent Psychiatry, New York, New York. |
| October, 2010 | "Integrating Religious and Spiritual Issues in the Treatment of Children, Adolescents and Families." Annual Meeting of the American Academy of Child and Adolescent Psychiatry, New York, New York. |
| October, 2010 | "When the Diagnosis is Bipolar: Are There Other Explanations?" Chair, Annual Meeting of the American Academy of Child and Adolescent Psychiatry, New York, New York. |
| October, 2010 | "The Family's Role in Self Regulation: Developing the Ability to "Stop." Annual Meeting of the American Academy of Child and Adolescent Psychiatry, New York, New York. |
| November, 2011 | "Families and Depression," (with B. Beardslee and E. Berman), Annual Meeting of the National Network of Depression Centers, Baltimore, Maryland. |
| April, 2013 | "Why the Family is Relevant for the Contemporary Psychiatrist." Group for the Advancement of Psychiatry, White Plains, New York. |
| October, 2013 | "Forgiveness: Its Role in Mental Health," Discussant, Annual Meeting of the American Academy of Child and Adolescent Psychiatry, Orlando, Florida. |
| October, 2014 | "Reinventing Family Therapy: Toward Family Intervention." Plenary Talk, Institute on "Family-Based Integrated Care in Child Psychiatry," Annual Meeting of the American Academy of Child and Adolescent Psychiatry, San Diego, California. |
| October, 2014 | "Anxiety in Autism: Family and Developmental Perspectives," Discussant in Clinical Case Conference, Annual Meeting of the American Academy of Child and Adolescent Psychiatry, San Diego, California. |

Allan M. Josephson, M.D.
February 24, 2017
P a g e | 25

| | |
|---|---|
| October, 2014 | "From Family Therapy to Family Intervention: The Next Paradigm," In Life Members Clinical Perspectives Symposium, Annual Meeting of the American Academy of Child and Adolescent Psychiatry, San Diego, California. |
| October, 2015 | "Treating Military Families in the Post-Combat Transition," Discussant, Annual Meeting of the American Academy of Child and Adolescent Psychiatry, San Antonio, Texas. |
| March, 2016 | "Saving Family Therapy." Annual Meeting of the Kentucky Psychiatric Physicians Association, Louisville, Kentucky. |
| May, 2016 | "Christianity and Islam: Encouraging Physician Integrity." Academy for Professionalism in Health Care Annual Meeting, Louisville, Kentucky. |
| May, 2016 | "Ethical Challenges at the Interface between Psychiatry/Religion: Diagnostic Considerations." Annual Meeting of the American Psychiatric Association, Atlanta, Georgia. |
| October, 2016 | "Treatment Resistance and Failures: Family Factors," Discussant, Annual Meeting of the American Academy of Child and Adolescent Psychiatry, New York, New York. |

**PRESENTATIONS**

**Regional**

| | |
|---|---|
| June, 1981 | "Relationships between Food and Behavior" to the "Nutritional Support in Development Disabilities" Conference, Sister Kenny Institute, Minneapolis, Minnesota. |
| October, 1982 | "The Psychodynamics of Eating Disorders" at the "Eating and Disorders Update" Conference, University of Minnesota, Minneapolis, Minnesota. |
| November, 1982 | "A Contemporary Psychiatric View of the Mind – Brain Problem" at the McLaurin Institute for Interdisciplinary Studies, Minneapolis, Minnesota. |
| March, 1984 | "Borderline Personality: Diagnosis and Management," Northland Mental Health Center, Grand Rapids, Minnesota. |
| September, 1984 | "Family Dysfunction and the Eating Disorders," Central Mesabi Medical Center, Hibbing, Minnesota. |

| | |
|---|---|
| January, 1986 | "Hyperactive Behaviors, Diets, and Families," Grand Rounds, Department of Psychiatry, Medical College of Georgia, Augusta, Georgia. |
| May, 1986 | "Alcohol Use and Associated Family System Dysfunction," Georgia Episcopal Diocese, Augusta, Georgia. |
| July, 1986 | "Emotional Development: Theological Implications," Georgia Regional Hospital, Atlanta, Georgia. |
| September, 1986 | "The Developmental Cycle of Families." Presented to Georgia Regional Hospital, Social Service Department, Augusta, Georgia. |
| October, 1986 | "Psychiatric Symptoms and Their Relationship to Family Dysfunction." Presented to Georgia Regional Hospital Social Service Department, Augusta, Georgia. |
| January, 1987 | "Managing Conduct Disorders in School Settings," Richmond County Special Education Conference, Augusta, Georgia. |
| February, 1987 | "Variants of Adolescent Individuation Failure." Grand Rounds, Department of Psychiatry, Medical College of Georgia, Augusta, Georgia. |
| February, 1987 | "The Severe Character Disorder in the Public Mental Health Setting." Presented at "A Public Health Symposium on the Major Psychiatric Illnesses," Augusta, Georgia. |
| May, 1987 | "Working with Families in Crisis," Chair, sponsored by Charter Hospital of Augusta and the Department of Psychiatry and Health Behavior of the Medical College of Georgia, Augusta, Georgia. |
| May, 1988 | "Parenting the Behavior Disordered Child," Chair, sponsored by Charter Hospital of Augusta and the Department of Psychiatry and Health Behavior of the Medical College of Georgia, Augusta, Georgia. |
| May, 1988 | "Self in the System: Toward the Integration of Individual and Family Therapy." Grand Rounds, Department of Psychiatry and Health Behavior of the Medical College of Georgia, Augusta, Georgia. |
| February, 1990 | "Epidemiology of Adolescent Narcissistic Disorder in Adolescent Psychiatric Inpatients," Grand Rounds, Department of Psychiatry and Health Behavior of the Medical College of Georgia, Augusta, Georgia. |

| | |
|---|---|
| February, 1991 | "Narcissistic Adolescents and Their Families," Charter Hospital of Augusta, Georgia. |
| April, 1991 | "Psychopharmacology Review in Child Psychiatry," Continuing Medical Education Symposium, Medical College of Georgia, Augusta, Georgia. |
| June, 1991 | "Inpatient Child and Adolescent Psychiatry," Continuing Medical Education Symposium, Medical College of Georgia, Augusta, Georgia. |
| September, 1991 | "Integration of Individual and Family Therapy in the Treatment of Adolescent Disorders," Charter Hospital, St. Simon's Island, Georgia. |
| February, 1992 | "Update in Adolescent Psychiatry," Chair, Continuing Medical Education, Medical College of Georgia, Augusta, Georgia. |
| April, 1992 | "Integration of Individual and Family Therapy in the Treatment of Child and Adolescent Disorders," Grand Rounds, Department Psychiatry and Health Behavior of the Medical College of Georgia, Augusta, Georgia. |
| October, 1992 | "Clinical Features of Tic Disorders in Children and Adolescent," (with M. McSwiggan-Hardin and P. Hartlage), Georgia Chapter of American Academy of Pediatrics, Atlanta, Georgia. |
| November, 1992 | "Family Issues: Severe Tourette's Syndrome and Services Home and School Problems," (with M. McSwiggan-Hardin), Regional Symposium of Tourette Syndrome Association of Georgia, Atlanta, Georgia. |
| June, 1994 | "Violence in Children, Adolescents and Families," Chair, Continuing Medical Education, Medical College of Georgia, Augusta, Georgia. |
| November, 1998 | "Children and Acute Hospitalization," Continuing Medical Education, Medical College of Georgia, Augusta, Georgia. |
| February, 2000 | "Family Interventions with Tyrannical Adolescents," Annual Meeting of the Georgia Psychiatric Physician's Association. |
| June, 2000 | "Child and Adolescent Depression: An Update," Annual Meeting, Georgia Academy of Pediatrics, Sea Island, Georgia. |
| January/ February, 2001 | "Suicide in Delinquent Youth: Diagnostic and Treatment Issues," Department of Juvenile Justice, State of Georgia, Forsythe, Georgia (with A. Mabe, Ph.D.). |

| March, 2003 | "An Integrated Approach to the Use of Pharmacotherapy in the Treatment of Child and Adolescent Disorders," Annual Meeting of the Kentucky Psychiatric Association, Louisville, Kentucky. |
|---|---|
| February, 2006 | "An Update on Family Treatments," Annual Meeting of the American Association of Family Therapy (Kentucky Chapter) |
| October, 2006 | "Child and Adolescent Depression," NAMI sponsored conference for Mental Health Awareness Week, Louisville, Kentucky. |
| November, 2007 | "Diagnosis in Child and Adolescent Psychiatry: What is in a Name?", Keynote Address, Pediatric Care Forum, Louisville, Kentucky, sponsored by UofL Healthcare and Passport Health Plan, Louisville, Kentucky. |
| March, 2008 | "Diagnosis in Child and Adolescent Psychiatry: What is in a Name?", Grand Rounds, University of Louisville Department of Pediatrics, Louisville, Kentucky. |
| October, 2008 | "Spirituality and Depression: Making Sense of the Relationship," Second Annual University of Louisville Depression Conference, Louisville, Kentucky. |
| October, 2009 | "Bipolar Disorder in Children and Adolescents: A Reappraisal," Seventeenth Annual Pediatric Symposium, Department of Pediatrics, University of Louisville, Louisville, Kentucky. |
| February, 2011 | "What's Worldview Got to Do with It?" Plenary address at the University of Louisville School of Medicine Wellness Day. |
| August, 2011 | "Children's Mental Health Treatment: Best Diagnosis for Best Care," Mental Health Symposium, Kentucky Academy of Pediatrics and American Academy of Pediatrics, Barren River, Kentucky. |
| September, 2011 | "Building Hope in Depression: The Role of Religion and Spirituality," University of Louisville Depression Center, Louisville, Kentucky. |
| March, 2012 | "The Myth of the Bipolar Syndrome." Plenary Address at "Faces of Childhood Trauma" Symposium, sponsored by Kent School of Social Work, Jefferson County Circuit Court (Family Division) and East End Psychological Associates. |

| November, 2013 | "The Family in Mental Health: Enduring Constants, Emerging Realities." Plenary Address of the 100th Anniversary of the Bingham Clinic Symposium, Louisville, Kentucky. |

## AUDIOVISUAL PROGRAMS

| September, 1981 | "The Development of Personality." 1991. Produced by University of Minnesota Media Resources. Three hours of demonstration of normal child development. Review: H.J. Lurie, Hospital and Community Psychiatry, 42 (1): 21. |

## PUBLICATIONS

### Abstracts

Josephson, A.M., and T.B. MacKenzie. Dec 1980. "Thyroid-Induced Mania in Hypothyroid Patients." *Digest of Neurology and Psychiatry* 452.

Josephson, A.M., and T.B. MacKenzie. Mar 1981. "Thyroid-Induced Mania in Hypothyroid Patients."  *Psychiatry Digest* 6-7.

Josephson, A.M., J. Frey, S. Xenaxis, and C. Malone. 1986. "The Adolescent in Family Therapy: Integrating Individual and Family Dynamics." *Scientific Proceedings of the Annual Meeting of the American Academy of Child and Adolescent Psychiatry* (2): 45.

Josephson, A.M., D. Fidler, and W. Erickson. 1986. "Audiovisual Approaches in the Understanding of Child Development." *Scientific Proceedings of the Annual Meeting of the American Academy of Child and Adolescent Psychiatry* (2): 45.

Josephson, A.M., and M. Thompson. 1987. "The Family Therapy of Adolescent Narcissism: Controlling Behavior and Developing Empathy." *Scientific Proceedings of the Annual Meeting of the American Academy of Child and Adolescent Psychiatry* (3): 19-20.

Josephson, A.M. 1988. "Integrating Individual and Family Therapy." *American Association of Directors of Psychiatric Residency Training Workshop Supplement* 16 (2): 5-6.

Josephson, A.M., and P. Jensen. 1988. "When Self and System Collide: Ethics in Family Therapy." *Scientific Proceedings of the Annual Meeting of the American Academy of Child and Adolescent Psychiatry* (4): 5.

Chowanec, G., A. Josephson, and C. Coleman. 1989. "Self-harming Behavior in Incarcerated Male Delinquent Adolescents." *Scientific Proceedings of the Annual Meeting of the American Academy of Child and Adolescent Psychiatry* (5): 81.

Wright, H., A. Josephson, and C. Coleman. 1991. "State-University Collaboration in Child and Adolescent Psychiatry." *Scientific Proceedings of the Annual Meeting of the American Academy of Child and Adolescent Psychiatry* (7): 24.

Josephson, A.M. 1991. "Alternative Pathways to Academic Career Development." *Scientific Proceedings of the Annual Meeting of the American Academy of Child and Adolescent Psychiatry* (7): 36.

Sondheimer, A., J. Sargent, and A.M. Josephson. 1991. "Ethics and the Practice of Child and Adolescent Psychiatry." *Scientific Proceedings of the Annual Meeting of the American Academy of Child and Adolescent Psychiatry* (7): 20.

Anders, T., P. Jensen, B. Leventhal, L. Bloedau, A. Josephson, B. Lee, and J. Traylor. 1991. "The AACAP Data Base Project: Methods, Implementation and Results." *Scientific Proceedings of the Annual Meeting of the American Academy of Child and Adolescent Psychiatry* (7): 24.

Sargent, J., E. Beresin, A. Josephson, and A. Sondheimer. 1992. "The Difficult to Treat Adolescent: An Integrated Approach." *Scientific Proceedings of the Annual Meeting of the American Academy of Child and Adolescent Psychiatry* (8): 22.

Wright, H., A. Josephson, and D. Parmelee. 1992. "Ethics, the Family and Child and Adolescent Psychiatry Practice." *Scientific Proceedings of the Annual Meeting of the American Academy of Child and Adolescent Psychiatry* (8): 20.

Sondheimer, A., J. Sargent, and A. Josephson. 1992. "Ethics, the Family and Child and Adolescent Psychiatry Practice." *Scientific Proceedings of the Annual Meeting of the American Academy of Child and Adolescent Psychiatry* (8): 21.

Sargent, J., A. Sondheimer, E. Beresin, and A. Josephson. 1993. "The Difficult to Treat Adolescent: An Integrative Approach." *Scientific Proceedings of the Annual Meeting of the American Academy of Child and Adolescent Psychiatry* (9): 20-21.

Misch, D., and A. Josephson. 1994. "The Politically Correct Psychiatrist: How Do We Promote Patient Autonomy and Responsibility When Everyone is a Victim." *Bulletin of the Association for Academic Psychiatry* 22 (1): 7.

Sargent, J., A. Sondheimer, E. Beresin, and A. Josephson. 1994. "Integrating Treatment Modalities for Seriously Disturbed Adolescents: Indications, Methods, Pitfalls." *Scientific Proceedings of the Annual Meeting of the American Academy of Child and Adolescent Psychiatry* (10): 16.

Josephson, A.M. 1995. "Creating and Maintaining Excellent Clinical Rotations." *Scientific Proceedings of the Annual Meeting of the American Academy of Child and Adolescent Psychiatry* (11): 31.

Sargent, J., E. Beresin, A. Josephson, and A. Sondheimer. 1995. "Integrating Treatment Modalities for Seriously Disturbed Adolescents: Indications, Methods, Pitfalls." *Scientific Proceedings of the Annual Meeting of the American Academy of Child and Adolescent Psychiatry* (10): 16.

Josephson, A.M. 1996. "Family Assessment: Utilizing Historical and Observational Approaches." *Scientific Proceedings of the Annual Meeting of the American Academy of Child and Adolescent Psychiatry* (12): 9.

Josephson, A.M., and J. Black. 1996. "Family Therapy of Adolescent Narcissism: Controlling Behavior and Developing Empathy." *Scientific Proceedings of the Annual Meeting of the American Academy of Child and Adolescent Psychiatry* (12): 28.

Mabe, P.A., and A. Josephson. 1997. "Back to Basics: Parent Management Training." *Scientific Proceedings of the Annual Meeting of Child and Adolescent Psychiatry* (13): 26.

Drell, M.J., A. Josephson, R. Hendren, and S. Sexson. 1997. "Administrative Skills for the Child and Adolescent Psychiatrist." *Scientific Proceedings of the Annual Meeting of the American Academy of Child and Adolescent Psychiatry* (13): 29.

Josephson, A.M. 1997. "Family Therapy of Adolescent Narcissism: Advanced Workshop Controlling Behavior and Developing Empathy." *Scientific Proceedings of the Annual Meeting of the American Academy of Child and Adolescent Psychiatry* (13): 31.

Mabe, P.A., and A. Josephson. 1998. "Back to Basics: Parent Management Training." *Scientific Proceedings of the Annual Meeting of the American Academy of Child and Adolescent Psychiatry* (14): 30.

Josephson, A.M. 1998. "Family Therapy of Adolescent Narcissism: Controlling Behavior and Developing Empathy." *Scientific Proceedings of the Annual Meeting of the American Academy of Child and Adolescent Psychiatry* (14): 33.

Josephson, A.M. 1998. "The Nuts and Bolts of Recruiting." *Scientific Proceedings of the Annual Meeting of the American Academy of Child and Adolescent Psychiatry* (14): 32.

Mabe, P.A., and A. Josephson. 1999. "Back to Basics: Parent Management Training." *Scientific Proceedings of the Annual Meeting of the American Academy of Child and Adolescent Psychiatry* (15): 24.

Josephson, A.M. 1999. "Change, Cataclysmic Change and Chronic Change: Implications for Administrators." *Scientific Proceedings of the Annual Meeting of the American Academy of Child and Adolescent Psychiatry* (15): 26.

Josephson, A.M. 2000. "Working with Families in an Age of Biological Psychiatry." *Scientific Proceedings of the Annual Meeting of the American Academy of Child and Adolescent Psychiatry* (16): 25.

Josephson, A.M. 2001. "The Clinical Process of Sequencing Therapies: When, What, How." *Scientific Proceedings of the Annual Meeting of the American Academy of Child and Adolescent Psychiatry* (17): 14.

Bussing, R., S. dosReis, L. Palinkas, B. Zima, and A. Josephson. 2006. "Optimizing ADHD Treatment: Family Focused Approaches to Improve Family Engagement." *Scientific Proceedings of the Annual Meeting of the American Academy of Child and Adolescent Psychiatry* (22): 83-85.

Josephson, A.M. 2007. "Epidemiology, Family Treatment, and Research Update." *Scientific Proceedings of the Annual Meeting of the American Academy of Child and Adolescent Psychiatry* (23): 19.

**JOURNAL ARTICLES PUBLISHED**

Josephson, A.M., and T.B. MacKenzie. 1979. "Manic Psychosis after Rapid Normalization of Thyroid Status." *American Journal of Psychiatry* (136): 846-847.

Josephson, A.M., and T.B. MacKenzie. 1980. "Thyrotoxicosis and Mania." *American Journal of Psychiatry* (137): 262-263.

Josephson, A.M., and T.B. MacKenzie. 1980. "Thyroid Induced Mania in Hypothyroid Patients." *British Journal of Psychiatry* (137): 222-228.

Jensen, P.S., A.M. Josephson, and J. Frey. 1989. "Informed Consent: Legal Content Versus Therapeutic Process." *American Journal of Psychotherapy* (93): 378-386.

Chowanec, G.C., A.M. Josephson, C. Coleman, and H. Davis. 1991. "Self-harming in Incarcerated Male Delinquents." *Journal of the American Academy of Child and Adolescent Psychiatry* (30): 202-207.

Josephson, A.M., and W.D. Erickson. 1992. "The Effect of Paternal Huntington's Disease on Male Adolescents." *Adolescent Psychiatry* (18): 306-321.

Josephson, A.M., and M. Drell. 1992. "Didactic Modules for Curricular Development in Child and Adolescent Psychiatry". *Academic Psychiatry* (16): 44-51.

Sunde, E., P.A. Mabe, and A.M. Josephson. 1993. "Difficult Parents: From Adversaries to Partners." *Clinical Pediatrics* (32): 213-219.

Bishop, L.C., and A.M. Josephson. 1993. "The Myth of the Abortion Trauma Syndrome Revisited." *Journal of the American Medical Association* (269): 2209.

Josephson, A.M. 1993. "The Interactional Problems of Christian Families and Their Relationship to Developmental Psychopathology: Implications for Treatment." *Journal of Psychology and Christianity* (12): 312-328.

Josephson, A.M. 1994. "A Clinical Theology of the Developmental Process: A Child Psychiatrist's Perspective." *Journal of Psychology and Theology* (22): 120-129.

Randall, E.J., A.M. Josephson, G.C. Chowanec, and B.A. Thyer. 1994. "The Reported Prevalence of Physical and Sexual Abuse Among a Sample of Children and Adolescents at a Public Psychiatric Hospital." *Journal of Traumatic Stress* (7): 713-718.

Burke, M.S., A.M. Josephson, C.S. Sebastian, and S. Schulman. 1995. "Clozapine and Cognitive Function." *Journal of the American Academy of Child and Adolescent Psychiatry* (34): 127-128.

Burke, M.S., A.M. Josephson, and A. Lightsey. 1995. "Abnormal Peripheral Blood Smear Associated with Methylphenidate and Imipramine Treatment." *Journal of the American Academy of Child and Adolescent Psychiatry* (34): 403-404.

Jensen, P.S., R. Irwin, A.M. Josephson, H. Davis, L. Bloedau, R. Ness, S. Xenakis, A. Mabe, B. Lee, J. Traylor, and L. Clawson. 1996. "Data Gathering Tools for "Real World" Clinical Settings: A Multi-Site Feasibility Study." *Journal of the American Academy of Child and Adolescent Psychiatry* (35): 55-56.

Sprenger, D., and A.M. Josephson. 1998. "Integration of Pharmacotherapy and Family Therapy in the Treatment of Children and Adolescents." *Journal of the American Academy of Child and Adolescent Psychiatry* (37): 887-889.

Josephson, A.M., N. Juthani, and D. Larson. 2000. "What is Happening in Psychiatry Regarding Spirituality?" *Psychiatric Annals* (30): 533-541.

Josephson, A., and A. Serrano. 2001. "The Integration of Individual Therapy and Family Therapy in the Treatment of Child and Adolescent Psychiatric Disorders." *Child and Adolescent Psychiatric Clinics of North America*. (10): 431-450.

Davidson, B., W. Quinn, and A. Josephson. 2001. "The Assessment of the Family: An Overview." *Child and Adolescent Psychiatric Clinics of North America*. (10): 415-430.

Mabe, P., K. Turner, and A. Josephson. 2001. "Parent Management Training." *Child and Adolescent Psychiatric Clinics of North America*. (10): 451-464.

Lemmon, C., and A. Josephson. 2001. "The Family Therapy of Eating Disorders." *Child and Adolescent Psychiatric Clinics of North America*. (10): 519-542.

Londino, D., P. Mabe, and A. Josephson. 2003. "Child and Adolescent Psychiatric Emergencies: Family Psychodynamic Issues." *Child and Adolescent Psychiatric Clinics of North America*. (12): 629-647.

Josephson, A., and M.L. Dell. 2004. "Religion and Spirituality in Child and Adolescent Psychiatry: A New Frontier." *Child and Adolescent Psychiatric Clinics of North America*. (13): 1-15.

Moncher, F., and A. Josephson. 2004. "Religious and Spiritual Assessment of the Family." *Child and Adolescent Psychiatric Clinics of North America*. (13): 49-70.

Josephson, A. 2004. "Formulation and Treatment: Integrating Religion and Spirituality in Clinical Practice." *Child and Adolescent Psychiatric Clinics of North America*. (13): 71-84.

Mabe, P.A., and A.M. Josephson. 2004. "Child and Adolescent Psychopathology: Spiritual and Religious Perspectives." *Child and Adolescent Psychiatric Clinics of North America*. (13): 111-125.

Diamond, G., and A. Josephson. 2005. "Family Based Treatment Research: A 10-Year Update." *Journal of the American Academy of Child and Adolescent Psychiatry*. (44): 872-887.

Drell, M., A.M. Josephson, R. Pleak, P. Riggs, and A. Rosenfeld. 2006. "Clinical Problem Solving: The Case of John, Part I." Journal of the *American Academy of Child and Adolescent Psychiatry*. (45): 1124-1131.

Dell, M.L. and A. Josephson. 2006. "Working with the Spiritual Issues of Children." *Psychiatric Annals*. (36): 176-184.

Drell, M., A.M. Josephson, R. Pleak, P. Riggs, and A. Rosenfeld. 2006. "Clinical Problem Solving: The Case of John, Part II." *Journal of the American Academy of Child and Adolescent Psychiatry*. (45):1243-1251.

Drell, M., A.M. Josephson, R. Pleak, P. Riggs, and A. Rosenfeld. 2006. "Clinical Problem Solving: The Case of John, Part III." *Journal of the American Academy of Child and Adolescent Psychiatry*. (45): 1370-1380.

Josephson, A. (Primary Author). 2007. "Practice Parameter for the Assessment of the Family." *American Academy of Child and Adolescent Psychiatry*. (46): 922-937.

Josephson, A.M., and J.R. Peteet. 2007. "Talking with Patients about Spirituality and Worldview: Practical Interviewing Techniques and Strategies." *Child and Adolescent Psychiatric Clinics of North America*. (30): 181-197.

Josephson, A. 2007. "Depression and Suicide in Children and Adolescents: A Spiritual Perspective." *Southern Medical Journal*. (100): 744-745.

Josephson, A., C.K. Peters, and M.L. Dell. 2007. "Adolescent Dysphoria, Sexual Behavior and Spirituality." *Southern Medical Journal*. (100): 633-634.

Dell, M.L., and A. Josephson. 2007. "Religious and Spiritual Factors in Childhood and Adolescent Eating Disorders and Obesity." *Southern Medical Journal*. (100): 628-632.

Bishop, L.C., A. Josephson, S. Thielman, and J. Peteet. 2007. "Neutrality, Autonomy and Mental Health: A Closer Look." *Bulletin of the Menninger Clinic*. (71): 164-178.

Josephson, A. 2008. "The Reinvention of Family Therapy: Toward Family Intervention as a New Treatment Modality." *Academic Psychiatry*. (32): 405-413.

Logsdon, C., M. Pinto Foltz, B. Stein, W. Usui, and A. Josephson. 2010. "Adapting and Testing Telephone Based Depression Care Management Intervention for Adolescent Mothers." *Archives of Women's Mental Health*. 13(4): 307-317.

Josephson, A.M. 2011. "Spiritual Truth and Clinical Truth: Are They the Same?" *Oates Journal*. 11. http://journal.oates.org/current/articles/302-ajosephson-2011 .

Josephson, A.M. 2013. "Family Intervention as a Development Psychodynamic Therapy." *Child and Adolescent Psychiatric Clinics of North America*. (22): 241-260.

Josephson, A.M. 2015. "From Family Therapy to Family Intervention." *Child and Adolescent Psychiatric Clinics of North America*. (24): 457-470.

**BOOKS AND CHAPTERS**

Josephson, A.M. 1985. "Psychodynamics in Anorexia Nervosa and Bulimia," in Anorexia Nervosa and Bulimia. J. Mitchell Ed. University of Minnesota Press.

Josephson, A., and F. Moncher. 1998. "Family History," in Handbook of Child and Adolescent Psychiatry, J. Noshpitz, ed., John Wiley and Sons, New York, (5): 284-296.

Josephson, A., and Moncher. 1998. "Observation, Interview, and Mental Status Assessment (OIM): Family Unit," in Handbook of Child and Adolescent Psychiatry, J. Noshpitz Ed., John Wiley and Sons, New York, (5): 393-414.

Josephson, A., and F. Moncher. 1998. "Family Treatment," in Handbook of Child and Adolescent Psychiatry, J. Noshpitz, Ed., John Wiley and Sons, New York, (6): 294-312.

Josephson, A. (Contributing Editor). 1998. "The Family Redefined," in Your Child: What Every Parent Needs to Know." D. Pruitt, Editor in Chief, Harper Collins Publishers, New York, 197-221.

Josephson, A. (Contributing Editor). 1998. "The Family Redefined," in Your Adolescent: What Every Parent Needs to Know." D. Pruitt, Editor in Chief, Harper Collins Publishers, New York, 101-126.

Josephson, A. 1999. "Forensic Psychiatry," in Baker's Encyclopedia of Psychology, 2nd Ed., D. Benner, Ed., Baker Books, Grand Rapids, 464-466.

Moncher, F., and A. Josephson. 1999. "The Family Life Cycle," in Baker's Encyclopedia of Psychology, 2nd Ed., D. Benner, ed., Baker Books, Grand Rapids, 437-438.

Moncher, F., and A. Josephson. 1999. "Abuse and Neglect," in Baker's Encyclopedia of Psychology, 2nd Ed., D. Benner, ed., Baker Books, Grand Rapids, 33-36.

Josephson, A. 2000. "Family Therapy of Child and Adolescent Psychiatric Disorders," in H. Kaplan and B. Sadock, Eds., Comprehensive Textbook of Psychiatry, Seventh Edition, Lippincott, Williams and Wilkins, Philadelphia, 2821-2831.

Josephson, A. (Editor). 2001. Clinical Perspectives on Family Therapy: Child and Adolescent Psychiatric Clinics of North America, W.B. Saunders, Philadelphia.

Josephson, A. 2002. "Family Therapy," in Lewis, M. (Editor), Child and Adolescent Psychiatry: A Comprehensive Textbook, Third Edition, Lippincott, Williams and Wilkins, Philadelphia, 1036-1054.

Josephson, A., and J. Peteet. (Eds.) Handbook of Spirituality and Worldview in Clinical Practice, American Psychiatric Publishing, Inc.

Josephson, A., and I. Wiesner. 2004. "Worldview in Psychiatric Assessment" in Josephson, A., and J. Peteet (Eds.) Handbook of Spirituality and Worldview in Clinical Practice, American Psychiatric Publishing, Inc., 15-30.

Josephson, A. and J. Peteet. 2004. "Worldview in Diagnosis and Case Formulation, Josephson, A., and J. Peteet (Eds.) Handbook of Spirituality and Worldview in Clinical Practice, American Psychiatric Publishing, Inc., 31-46.

Josephson, A. 2004. "Family Therapy of Child and Adolescent Psychiatric Disorders," in H. Kaplan and B. Sadock, Eds., Comprehensive Textbook of Psychiatry, Eighth Edition, Lippincott, Williams and Wilkins, Philadelphia, 3352-3363.

Josephson, A., and M.L. Dell. 2004. Religion and Spirituality: Child and Adolescent Clinics of North America, W.B. Saunders, Philadelphia.

Josephson, A. 2004. "Family Therapy in an Era of Biological Psychiatry: Diagnostic and Treatment Recommendations," in Children in Family Contexts, Combrinck-Graham, Ed., L. Guilford Press, New York, 71-89.

Ruble, L., G. Mathai, P. Tanguay, and A. Josephson. 2008. "Psychosocial Treatment of Asperger's Disorder," in Asperger's Disorder, J. Rausch and M. Casanova, Eds., L. Informa Healthcare, New York, 293.-325.

Josephson, A.M., J.R. Peteet, and A. Tasman. 2010. "Religion and the Training of Psychotherapists," in Religion and Psychiatry: Beyond Boundaries, P. Verhagen, H. v Pragg, J. Lopez-Ibor, J. Cox and D. Moussaoui, Ed., World Psychiatric Association, Wiley: New York, 571-586.

Josephson, A.M., A.M. Nicholi, and A. Tasman. 2010. "Religion and Psychoanalysis: Past and Present," in Religion and Psychiatry: Beyond Boundaries, P. Verhagen, H. v Pragg, J. Lopez-Ibor, J. Cox and D. Moussaoui, Ed., World Psychiatric Association, Wiley: New York, 283-303.

Mabe, P.A., M.L. Dell, and A. Josephson. 2010. "Spiritual and Religious Perspectives on Child and Adolescent Psychopathology, in Religious and Spiritual Issues in Psychiatric Diagnosis: A Research Agenda for DSM-V," Peteet, J.R., Lu, F.G., and Narrow, W.E. (Eds.), American Psychiatric Press, Inc.: Washington, D.C., 123-142.

Kinne, P. and A.M. Josephson. 2011. "Mental Health Assessment for Families," in Encyclopedia of Family Health, M. Craft-Rothberg, and S.R. Pehler, (Eds.), Sage, New York, 734-740.

Ethical Issues related to religious considerations in psychiatric diagnosis, In Psychiatric Ethics, J Peteet, editor, in press. Oxford University Press

**BOOK AND MEDIA REVIEWS**

Josephson, A.M. Bulimia: Book for Therapist and Client. By B.G. Bauer et al, Accelerated Development, Inc., International Journal of Eating Disorders, (7): 2.

Patterson, T., and A.M. Josephson. 1989. Handbook of Behavior Family Therapy. I. Falloon, Ed., Guilford Press, American Journal of Psychiatry, (146): 1503-1504.

Josephson, A.M. 1990. Stress, Coping and Development in Children. Rutter, M. and Garmezy, N., Eds., Johns Hopkins Press, *Journal of the American Academy of Child Psychiatry*, (29): 153-155.

Connell, J.A. and A.M. Josephson. 1991. Relationship Disturbances in Early Childhood: A Developmental Approach. Sameroff, A.J. and Emde, R.N., Eds., Basic Books, *American Journal of Psychiatry*, (148): 264-265.

James, R.L., and A.M. Josephson. 1992. Of Human Bonding: Parent Child Relations Across the Life Course. Rossi, A.S. and Rossi, P.H., Aldine de Gruyter, *Journal of the American Academy of Child and Adolescent Psychiatry*, (31): 572-573.

Josephson, A.M. 1992. Giant Steps: Therapeutic Innovations in Child Mental Health. L. Combrinck-Graham, Basic Books, *Journal of the American Academy of Child and Adolescent Psychiatry,* (31): 757-758.

Josephson, A.M. 1992. Physicians with A.I.D.S.: An Interview with Peter. Produced by Michael F. Myers, *Bio Medical Communications, Hospital and Community Psychiatry*, (43): 872-873.

Josephson, A.M. 1996. Evaluating Family Mental Health: History, Epidemiology and Treatment Issues. By J. Schwab, J. Stephenson, and J. Ice, Plenum Press, *Journal of the American Academy of Child and Adolescent Psychiatry*, (35): 1099-1100.

Slayden, E.R., and A.M. Josephson. 2000. Bridging Worlds – Understanding and Facilitating Adolescent Recovery from the Trauma of Abuse. By Kennedy, Joyce and McCarthy, Carol J. The Haworth Press.  *Journal of the American Academy of Child and Adolescent Psychiatry*, (39): 391-392.

Josephson, A.M. 2002. Case Studies in Family Violence. (Second Edition). Edited by Ammerman, R.T. and Hersen, M. Kluwer, Academic/Plenum Publishers, *Journal of the American Academy of Child and Adolescent Psychiatry*, (41): 887-888.

Moorman, M. and A.M. Josephson. 2002. Getting Through to Difficult Kids and Parents. By Taffel, R., The Guilford Press, *Journal of the American Academy of Child and Adolescent Psychiatry*, (41): 1384-1385.

Josephson, A.M. 2007. Spiritually Integrated Psychotherapy: Understanding and Addressing the Sacred. By Kenneth Pargament. The Guilford Press, *Journal of Psychiatric Practice*, (15): 154-156.

**OTHER PUBLICATIONS**

Jensen, P.S., and A.M. Josephson. 1991. "Patient Compliance Guidelines Parallel Obstacles in

Psychotherapy." *Psychiatric Times*, (8):2: 1, 7-9.

Josephson, A.M. 1996. "working with Families: Toward a Common Sense Empathy." *American Academy of Child and Adolescent Psychiatry News*, (27):1: 46-47.
Josephson, A.M. 2001. "Building Self Esteem in Children." *Christian Counseling Today*, (9): 42-45.

Josephson, A.M. 2002. "Myths of the Biopsychosocial Model." *American Academy of Child and Adolescent Psychiatry News*, (33):2: 75-77.

Josephson, A.M. and M.L. Dell. 2005. "Integrating Religion and Spirituality in Clinical Practice with Children and Adolescents." *Psychiatric Times*, (22): 58-61.

Peters, C.K., and A.M. Josephson. 2009. "Understanding and Managing Adolescent Disruptive Behaviors: A Developmental Family Perspective." *Psychiatric Times*, (22): 58-61.

Josephson, A.M. "What Part of "No" Don't You Understand? *American Academy of Child and Adolescent Psychiatry News*, (40): 262-263.

Josephson, A.M. 2010. "Communication: The Need to be Understood." *Journal of Christian Medical and Dental Associations*, (41):3, 19-21.

Cook, M.N., and A.M. Josephson. 2012. "Parental Participation Paramount Across Paradigms." *American Academy of Child and Adolescent Psychiatry News*, (43): 75-78.

Josephson, A.M., and D. Kramer. 2014. "Why the Family is Relevant for the Contemporary Child Psychiatrist." *American Academy of Child and Adolescent Psychiatry News*, (45): 10-11.

**EXHIBIT B**

Bibliography for Expert Allan M. Josephson, M.D.

Adelson, S. (Primary Author). 2012. "Practice Parameter on Gay, Lesbian, or Bisexual Orientation, Gender Nonconformity, and Gender Discordance in Children and Adolescents." *J Am Acad Child Adolesc* 51:957-974.

Aitken, M et al. 2016. "Self-Harm and Suicidality in Children Referred for Gender Dysphoria." *J Am Acad Child Adolesc Psychiatry* 55:513-520.

American Psychiatric Publishing. 2013 Gender Dysphoria, p.451-459 in DSM-5 – Diagnostic and Statistical Manual of Mental Disorders. American Psychiatric Publishing, Washington, D.C.

Ash, P. 2012. "The Adolescent Brain is Different: Criminal Responsibility and Adolescents." *Psychiatric Times* 11:25-32.

Bockting, W.O. 2016. "Vulnerability and Resilience Among Gender-Non Conforming Children and Adolescents: Mental Health Professionals Have a Key Role to Play." *J Am Acad Child Adolesc Psychiatry* 55:441-443.

Broughton, D., Brannigan, R., and Omurtag, K.  2017. "Sex and Gender: You Should Know the Difference." *Fertility and Sterility* 107:6:1294-1295.

Cretella, M.A. 2016."Gender Dysphoria in Children and Suppression of Debate." *Journal of American Physicians and Surgeons* 21:50-54.

de Vries, A., Kreukels, B., Steensma, T., and McGuire, J.  2014. "Gender Identity Development: A Biopsychosocial Perspective."  In *Gender Dysphoria and Disorders of Sex Development: Progress in Care and Knowledge*, edited by Baudewijntje P.C. Kreukels, Thomas D. Steensma, and Annelou L.C. de Vries, p. 53-80. New York, NY: Springer Publishing Co.

Dhejne, C. et al. Long Term Follow Up of Transsexual Persons Undergoing Sex Reassignment Surgery: Cohort Study in Sweden. PLoS ONE 6(2):e16885. DOI: 10.1371/journal.pone.0016885

Gottman, J. 1998. *Raising an Emotionally Intelligent Child: The Heart of Parenting*. New York, NY: Simon and Schuster.

Haig D. 2004. The inexorable rise of gender and the decline of sex: social change in academic titles, 1945-2001. Arch Sex Behav 33:87-96.

Jeffreys, S. 2012. "The Transgendering of Children: Gender Eugenics."  *Women's Studies International Forum 35* 384-393.

Josephson, A., (Primary Author). 2007. "Practice Parameter for the Assessment of the Family." American Academy of Child and Adolescent Psychiatry, Official Action. *J Am Acad Child Adolesc Psychiatry* 46:922-937.

Josephson, A. 2013. "Family Intervention as a Developmental Psychodynamic Therapy.*" Child and Adolesc Psych Clin N Am* 22:241-260.

Kreukels, B., Steensma, T., and deVries, A. (eds.) 2014. *Gender Dysphoria and Disorders of Sex Development: Progress in Care and Knowledge*. New York, NY: Spring Publishing Co.

Masten, A. 2014. *Ordinary Magic: Resilience in Development*. New York, NY: The Guilford Press.

Olson, K. et al. 2016. "Mental Health of Transgender Children Who Are Supported in Their Identities." *Pediatrics* 137:3:1-9.

Reisner, Sari L. et al. 2015 "Mental Health of Transgender Youth in Care at an Adolescent Urban Community Health Center: A Matched Retrospective Cohort Study. Journal of Adolescent Health 56:274-279.

Rettew, D. 2013. *Child Temperament: New Thinking About the Boundary Between Traits and Illness*. New York, NY: W. W. Norton.

Sameroff A.(ed.) 2009. *The Transactional Model of Development: How Children and Contexts Shape Each Other*. Washington, DC: American Psychological Association.

Schechner, T. 2010. "Gender Identity Disorder: A literature review from a Developmental Perspective." *J Psychiatry Relat Sci* 47:132-138.

Smith, M.K. and Matthews, B. 2015. "Treatment for Gender Dysphoria in Children: The New Legal, Ethical and Clinical Landscape." *Med Jnl of Australia* 202:102-105.

Steensma, T. et al. 2013. "Factors Associated With Desistance and Persistence of Childhood Gender Dysphoria: A Quantitative Follow-Up Study." *J Am Acad Child and Adolesc Psychiatry* 52:6: 582-590.

Wallien, M. and Cohen-Kettenis. 2008. "Psychosexual Outcome of Gender Dysphoric Children." *J Am Acad Child and Adolesc Psychiatry* 47:1413-1423.

Zaza, S., Kann, L. and Barrios, L. 2016. "Lesbian, Gay and Bisexual Adolescents." JAMA 316:22: 2355-2356.

Zucker, K. et al. 2012. "A Developmental, Biopsychosocial Model for the Treatment of Children with Gender Identity Disorder." *Journal of Homosexuality* 59:369-297.

Zucker, K. and Bradley, S. 2005. "Gender Identity and Psychosexual Disorders." *FOCUS: The Journal of Lifelong Learning in Psychiatry* 3:4:598-617.

Zucker K. et al, 2014. "Models of Psychopathology in Children and Adolescents with Gender Dysphoria." In *Gender Dysphoria and Disorders of Sex Development: Progress in Care and Knowledge*, edited by Baudewijntje P.C. Kreukels, Thomas D. Steensma, and Annelou L.C. deVries, 171-192.  New York, NY: Springer Publishing Co.

Zucker K. et al. 2003. "Psychopathology in the Parents of Boys with Gender Identity Disorder*." J Am Acad Child Adolesc Psychiatry* 42:2-4.